## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF MARYLAND
## (BALTIMORE DIVISION)

| | | |
|---|---|---|
| In re: | * | Chapter 11 |
| **NOVATION COMPANIES, INC.,** *et al.*[1], | * | Case Nos. 16-19745, 19747-19749-DER |
| | * | (Jointly Administered) |
| Debtors. | * | |

* * * * * * * * * * * * *

### LIST OF EQUITY SECURITY HOLDERS OF NOVATION COMPANIES, INC.

The list of equity security holders being filed in electronic format constitutes a full and complete list of the equity security holders as of the Petition Date of Novation Companies, Inc. (the "Debtor"). This list is being filed pursuant to 11 U.S.C. § 521 and Rules 1007 and 1008 of the Federal Rules of Bankruptcy Procedure and includes the number and kind of interests registered in the name of each holder and the last known address or place of business of each holder. The Debtor reserves the right to file an amended or supplemental list of equity security holders. This list is based upon the records of Computershare and is accurate to the best of the undersigned's knowledge, information and belief, subject to further review.

I declare under penalty of perjury that I have read the foregoing and that it is true and correct to the best of my information and belief.

---

[1] The Debtors in these chapter 11 cases are: (i) Novation Companies, Inc. f/k/a NovaStar Financial, Inc. ("Novation"), (ii) NovaStar Mortgage LLC f/k/a NovaStar Mortgage, Inc. ("NMI"), (iii) NovaStar Mortgage Funding Corporation ("NMFC") and (iv) 2114 Central, LLC f/k/a Advent Financial Services, LLC.

Dated: August 23, 2016

NOVATION COMPANIES, INC.,
on behalf of itself and its affiliated Debtors
and Debtors in Possession

By: /s/ *Rodney E. Schwatken*
    Name: Rodney E. Schwatken
    Title: Chief Executive Officer

| C01_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|
| 18581000 | Massachusetts Mutual Life | Insurance Company | 1295 State Street | SPRINGFIELD MA  01111-0001 | | | | |
| 202760 | Lance Anderson | 2114 Central St | Suite 600 | KANSAS CITY MO  64108 | | | | |
| 2 | Eip & Co | Attn Anita Whitaker | PO Box 419064 | KANSAS CITY MO  64141-6064 | | | | |
| 1600 | David Pazgan | 5590 Champion Creek Blvd | MEDINA OH  44256-8741 | | | | | |
| 424 | Zhao Rong | 5804 W 147th St | OVERLAND PARK KS  66223-2659 | | | | | |
| 0 | Steve Haslam | 13 W Lake Shore Dr | LAKE LOTAWANA MO  64086 | | | | | |
| 5073 | Chris Miller | 5006 W 70th Ter | PRAIRIE VILLAGE KS  66208-2307 | | | | | |
| 0 | Lainey Hess | 2800 Nasa Pkwy | Apt 1504 | SEABROOK TX  77586-3232 | | | | |
| 50 | Annetta Kampen & | Ann Overlien Wilkes Jt Ten | 3460 E 449th Rd | LA SALLE IL  61301-9610 | | | | |
| 36 | Emilio Soli | 6509 Coopers Hawk Ct | LAKEWOOD RANCH FL  34202-8279 | | | | | |
| 337 | Matt Kaltenrieder | 1234 Arno Rd | KANSAS CITY MO  64113-2011 | | | | | |
| 0 | Dave R Price | 7674 Daylily Way | FRISCO TX  75033-3115 | | | | | |
| 5826 | Paul Bradley | 57 Briarcrest Dr | BERLIN MD  21811-1626 | | | | | |
| 1000 | Charlotte C Mehrer | 2500 W 70th St | SHAWNEE MSN KS  66208-2727 | | | | | |
| 200 | Betty J Elkins | 2226 Norfolk | Apt 101 | ROCHESTER HILLS MI  48309-3198 | | | | |
| 3 | Eric C Horne & | Lori D Horne Jt Ten | 333 Landsdowne Rd | BOWMAN SC  29018-9573 | | | | |
| 2 | James S Long Jr | 201 Lakegrove Ln | TOWNVILLE SC  29689-3935 | | | | | |
| 11 | James C Farber | 1246 Berkshire Rd | GROSSE POINT MI  48230-1035 | | | | | |
| 26 | Robert N Wilson Jr & | Mary M Wilson Jt Ten | 67 Pleasant St | AYER MA  01432-1110 | | | | |
| 9 | Jean Lynch | 311 Creamery Rd | JERMYN PA  18433-3518 | | | | | |
| 28 | Carol A Dsouza Cust | Nigel Dsouza | Ohio Transfers To Minors Act | 10001 Beechwood Dr | N ROYALTON OH  44133-1319 | | | |
| 11 | Henry C Mckoy | PO Box 35646 | FAYETTEVILLE NC  28305 | | | | | |
| 6 | Cynthia M Leung | Cust Joshua S Leung | Utma Ca | | 402 County View Dr | MILL VALLEY CA  94941-4010 | | |
| 6 | Cynthia M Leung | Cust Jason J Leung | Utma Ca | | 402 County View Dr | MILL VALLEY CA  94941-4010 | | |
| 229 | Rosemarie Gancer | 4308 Sheffield Rd | ROYAL OAK MI  48073-6487 | | | | | |
| 8 | Stony Metzner & | Beverly Lloyd Jt Ten | 2550 S Ellsworth Rd | #342 | MESA AZ  85209-2459 | | | |
| 7 | Joseph P Monteleone | Tod Stephanie A Monteleone | Subject To Sta Tod Rules | 514 Summit Cove Ct | WILDWOOD MO  63011-1775 | | | |
| 10 | Quang D Hang | 5401 S 12th St Apt 1401 | TACOMA WA  98465-2615 | | | | | |
| 38 | Ken Ichi Toyama | Tod Fukiko Toyama Hamamoto | Subject To Sta Tod Rules | 3075 Elderberry Dr S | SALEM OR  97302-4044 | | | |
| 48 | Anthony M Glasser & | Ellen J Glasser Jt Ten | 2402 Velvet Valley Way | OWINGS MILLS MD  21117-3036 | | | | |
| 17 | John S Okoniewski & | Mary Ann B Okoniewski Jt Ten | 1605 Monarch Dr | VENICE FL  34293-0306 | | | | |
| 3 | Joel D Robinson | 4608 Gramlee Cir | FAIRFAX VA  22032-2005 | | | | | |
| 45 | Edwin G Stephens Jr | Tr Ua 06/13/01 | Edwin G Stephens Jr | Revocable Trust | 1105 Arbor Ln | REIDSVILLE NC  27320-6002 | | |
| 3 | Douglas V Lindsay & | Betsy D Kimble Jt Ten | 2354 W 13235 S | RIVERTON UT  84065-2257 | | | | |
| 3 | Karapurath Ramachandran & | Sudha Ramachandran Jt Ten | 9580 Sw 158th Ave | BEAVERTON OR  97007-7552 | | | | |
| 119 | Dwiatt L Baker & | Loretta E Baker Jt Ten | PO Box 563 | EVADALE TX  77615-0563 | | | | |
| 109 | Dorothy Mawhirt & | James A Mawhirt Jt Ten | 2146 E 9th St | BROOKLYN NY  11223-4902 | | | | |
| 48 | Jerry W Haught | 108 Mustang Trail | SHADY SHORES TX  76208-5104 | | | | | |
| 37 | Joan M Svoboda | 59 Eldora Dr | MOUNTAIN VIEW CA  94041-2217 | | | | | |
| 3 | Lenore N Howland | 46 Lewis St | READING MA  01867-3349 | | | | | |
| 91 | Michael E Mckenzie & | Eun Hee Lee Jt Ten | 2007 15th St N Ste 209 | ARLINGTON VA  22201-2621 | | | | |
| 135 | Gilbert F Craig & | Mary Jean Craig Jt Ten | 211 Eagle Dance Cir | PALM DESERT CA  92211-7439 | | | | |
| 37 | Peter A Rafter | 3085 Ebano Dr | WALNUT CREEK CA  94598-3745 | | | | | |
| 5 | Victoria M Leal | C/O Victoria Ligenza | 413 Michael Ct | RICHMOND KY  40475 | | | | |
| 10 | Hannah Keren | 18310 Kevin Ct | NORTHRIDGE CA  91325 | | | | | |
| 687 | Joseph A Yurko Jr & | Ruthann Yurko Jt Ten | 1642 Se 39th Ter | CAPE CORAL FL  33904-5024 | | | | |
| 7 | Kathryn A Franklin | Cust Adam M Franklin | Utma Ks | 3200 Sw Westover Rd | TOPEKA KS  66604-2589 | | | |
| 5 | Robert C Kitson | 4557 Lismore Ave Nw | CANTON OH  44718-4410 | | | | | |
| 11 | Shirley Anderson | Tod Timmy Anderson | Subject To Sta Tod Rules | 455 Scott St | GREEN LAKE WI  54941-9793 | | | |
| 23 | Joseph Dibrigida & | Bridida Dibrigida Jt Ten | 11241 Belle Haven Dr | NEW PRT RCHY FL  34654 | | | | |
| 65 | James B Prull | Tr Ua 05/18/90 | James & Mary Prull Living Trust | 616 24th St Nw | CEDAR RAPIDS IA  52405-2902 | | | |
| 11 | Shirley Anderson | Tod Kevin Anderson | Subject To Sta Tod Rules | 455 Scott St | GREEN LAKE WI  54941-9793 | | | |
| 88 | Ryan M Krider | Tod Shannon Krider | Subject To Sta Tod Rules | 1128 Oaktree Dr | LAWRENCE KS  66049-3868 | | | |
| 33 | Sylvia C Terry | Cust Douglas J Terry | Utma Ca | 33535 Stephano Ct | FREMONT CA  94555-2031 | | | |

| C01_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---:|---|---|---|---|---|---|---|---|
| 33 | Sylvia C Terry | Cust Sean W Terry | Utma Ca | 33535 Stephano Ct | FREMONT CA  94555-2031 | | | |
| 18 | Sylvia C Terry | Cust Amanda C Terry | Utma Ca | 33535 Stephano Ct | FREMONT CA  94555-2031 | | | |
| 286 | Hildegard Gushurst | 718 Mound Ave | Ste A | MANKATO MN  56001-1651 | | | | |
| 40 | Cynthia K Black | Highway 2302 | Lot 7322 B | PANAMA CITY FL  32409-0301 | | | | |
| 98 | Susanna Ng | 2 Creekridge Ct | SAN MATEO CA  94402-3753 | | | | | |
| 3 | Jo Anna Goodwin | Tod James O Goodwin | Subject To Sta Tod Rules | 5419 N Woodcrest Dr | WINTER PARK FL  32792-7307 | | | |
| 35 | Charles L Wiedemann & | Jacqueline Wiedemann Jt Ten | 135 Kings Hwy | HACKETTSTOWN NJ  07840-3916 | | | | |
| 3 | Giao Q Nguyen & | Thao P Nguyen Jt Ten | 1542 Michael Ln | PACIFIC PALISADES CA  90272-2023 | | | | |
| 312 | Joseph A Yurko Jr | 1642 Se 39th Ter | CAPE CORAL FL  33904-5024 | | | | | |
| 18 | Donald E Waldecker & | Jacquelyn R Waldecker Jt Ten | 3306 Arrowhead Cir | ROUND ROCK TX  78681-1702 | | | | |
| 15 | Peter A Rafter | Cust Angelica M Rafter | Utma Ca | 3085 Ebano Dr | WALNUT CREEK CA  94598-3745 | | | |
| 256 | Travis A Gagnier | PO Box 3949 | FEDERAL WAY WA  98063-3949 | | | | | |
| 23 | John A Thirkell | Tod Kathleen M Thirkell | Subject To Sta Tod Rules | 100 Jefferson County Pkwy | GOLDEN CO  80419-5500 | | | |
| 3 | George Boltniew & | Helen Boltniew Jt Ten | 1135 Lincoln Ave | SCOTCH PLAINS NJ  07076-2309 | | | | |
| 104 | Sven Lingstrom & | Gertie Lingstrom | Tr Ua 06/25/02 Lingstrom Family | Revocable Living Trust | 621 E 14th St | UPLAND CA  91786-3344 | | |
| 22 | John A Boonstra & | Janet D Boonstra Jt Ten | 26 Deerpath Dr | FLANDERS NJ  07836-9504 | | | | |
| 5 | John Oshiro | 3221 Laurel Canyon Rd | SANTA BARBARA CA  93105-2015 | | | | | |
| 5 | Chiyoko Oshiro | 3221 Laurel Canyon Rd | SANTA BARBARA CA  93105-2015 | | | | | |
| 5 | John Oshiro & | Chiyoko Oshiro Jt Ten | 3221 Laurel Canyon Rd | SANTA BARBARA CA  93105-2015 | | | | |
| 4 | David A Dains & | Anna C Dains Jt Ten | 4564 Rolfe Rd | SAN DIEGO CA  92117-3838 | | | | |
| 23 | James A Fisher | 223 Winwood Ave | PACIFICA CA  94044-1454 | | | | | |
| 5 | John Oshiro & | Kevin Oshiro Jt Ten | 3221 Laurel Canyon Rd | SANTA BARBARA CA  93105-2015 | | | | |
| 5 | Chiyoko Oshiro & | Kevin Oshiro Jt Ten | 3221 Laurel Canyon Rd | SANTA BARBARA CA  93105-2015 | | | | |
| 5 | Kevin Oshiro | 3221 Laurel Canyon Rd | SANTA BARBARA CA  93105-2015 | | | | | |
| 1 | Carroll Properties | PO Box 487 | BERGENFIELD NJ  07621-0487 | | | | | |
| 1 | Canyen Investments | PO Box 218 | DUMONT NJ  07628-0218 | | | | | |
| 1 | Irix Partners | PO Box 532 | TENAFLY NJ  07670-0532 | | | | | |
| 5 | Golden Hills Group | PO Box 1055 | ENGLEWD CLFS NJ  07632-0055 | | | | | |
| 1 | Bortown Productions | PO Box 159 | DEMAREST NJ  07627-0159 | | | | | |
| 1 | Elmora & Co | 300 E Linden Ave | ENGLEWOOD NJ  07631-3719 | | | | | |
| 5 | Tressler & Co | PO Box 5265 | ENGLEWOOD NJ  07631-5265 | | | | | |
| 5 | Clayman & Co | PO Box 487 | BERGENFIELD NJ  07621-0487 | | | | | |
| 5 | Jaxon & Co | PO Box 5265 | ENGLEWOOD NJ  07631-5265 | | | | | |
| 9 | Denvel & Co | PO Box 532 | TENAFLY NJ  07670-0532 | | | | | |
| 1 | Brooklink Research | PO Box 159 | DEMAREST NJ  07627-0159 | | | | | |
| 9 | Michael D Katz | PO Box 323 | LEONIA NJ  07605-0323 | | | | | |
| 9 | Elissa C Katz | PO Box 323 | LEONIA NJ  07605-0323 | | | | | |
| 1 | Rachel Sidlow | 300 E Linden Ave | ENGLEWOOD NJ  07631-3719 | | | | | |
| 1 | Robert Sidlow | 300 E Linden Ave | ENGLEWOOD NJ  07631-3719 | | | | | |
| 1 | Mordecai D Katz | 300 E Linden Ave | ENGLEWOOD NJ  07631-3719 | | | | | |
| 1 | Monique C Katz | 300 E Linden Ave | ENGLEWOOD NJ  07631-3719 | | | | | |
| 15 | Jeffrey A Cofta | Tod Sarah Cofta | Subject To Sta Tod Rules | 9726 Rosewood Ave | CLEVELAND OH  44105-6725 | | | |
| 15 | Jeffrey A Cofta | Tod Rachel Cofta | Subject To Sta Tod Rules | 9726 Rosewood Ave | CLEVELAND OH  44105-6725 | | | |
| 4 | David K Deturk | 5905 Ne 102nd Ave | Apt 4 | VANCOUVER WA  98662-6318 | | | | |
| 5 | M D K F & Co | PO Box 5265 | ENGLEWOOD NJ  07631-5265 | | | | | |
| 28 | Ronald L Voss | Tod Marguerite E Voss | Subject To Sta Tod Rules | 7n114 Eagle Terrace | PO Box 77 | MEDINAH IL  60157-9715 | | |
| 17 | Mary Ann Zeff | 26246 Camino Real | CARMEL CA  93923-9240 | | | | | |
| 35 | Dan S Heilig | 29 Pinecone Lane | WESTBURY NY  11590-6204 | | | | | |
| 9 | Laurel C Krider | Tod Charles E Krider | Subject To Sta Tod Rules | 1128 Oaktree Dr | LAWRENCE KS  66049-3868 | | | |
| 40 | Kenneth B Shearer | 806 Greenview Dr | DELTA OH  43515-1074 | | | | | |
| 397 | Ruthann Yurko | 1642 Se 39th Ter | CAPE CORAL FL  33904-5024 | | | | | |
| 3 | Robert L Jackson & | Kimberly R Jackson Jt Ten | 3455 E Township St | FAYETTEVILLE AR  72703-4681 | | | | |
| 45 | Greg A Harper | 12581-09 Metro Pkwy | Unit 9 | FORT MYERS FL  33966 | | | | |
| 4 | Betty A Davis | 1813 Spring Path Trail | CLEMMONS NC  27012-7434 | | | | | |

| C01_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---:|---|---|---|---|---|---|---|---|
| 36111 | W Lance Anderson & | Rania H Anderson | Tr Ua 07/18/03 W Lance Anderson Rev | Trust | 5001 Summit St | KANSAS CITY MO 64112-2351 | | |
| 99 | Nicholas M Boryc & | Mary C Boryc Jt Ten | 1347 Ada Ln | NAPERVILLE IL 60540-0357 | | | | |
| 77 | Mark R Payne & | Richard E Payne Jt Ten | 2071 N Collins Blvd Ste 200 | RICHARDSON TX 75080-2697 | | | | |
| 2 | Kory K Rieboldt | 100 Karen Ln | WALNUT CREEK CA 94598-4719 | | | | | |
| 750 | Carl J Weierman & | June C Weierman Jt Ten | 353 Glen Oaks Dr | CINCINNATI OH 45238-5767 | | | | |
| 32 | Mark C Shankle & | Kathleen E Shankle Jt Ten | 14382 Round Lick Ln | CENTREVILLE VA 20120-3361 | | | | |
| 6 | John R Payne | Tod Richard E Payne | Subject To Sta Tod Rules | 2071 N Collins Blvd Ste 200 | RICHARDSON TX 75080-2697 | | | |
| 3 | Michael T Seaman | 121 Bayou Villa Rd | LAKE VILLAGE AR 71653-7553 | | | | | |
| 63 | Kathryn M Payne & | Richard E Payne Jt Ten | 2071 N Collins Blvd Ste 200 | RICHARDSON TX 75080-2697 | | | | |
| 27 | Timothy Allen Kinneer | 3547 Niagara Dr | LEXINGTON KY 40517-3327 | | | | | |
| 55 | Fred Hedrich & | Maria Hedrich Jt Ten | Tod Betty Rogers | Subject To Sta Tod Rules | 867 Andayol Dr | KOUTS IN 46347-9665 | | |
| 67 | Louise F Harper & | Robert A Harper Jt Ten | 6701 Garland St | FT MYERS FL 33966-1114 | | | | |
| 144 | Loretta Yvonne Baker & | Dwiatt L Baker Jt Ten | 8069 Scenic Ln | SILSBEE TX 77656-6684 | | | | |
| 4 | Edith A Zack & | Kenneth L Zack Jt Ten | 12924 Venness St | SOUTHGATE MI 48195-1142 | | | | |
| 56 | Mina Tsui Sheung Leung & | Frankie Hey Mou Lam Jt Ten | Tod Jeffrey Yau Lung Lam | Subject To Sta Tod Rules | 2 Creekridge Ct | SAN MATEO CA 94402-3753 | | |
| 9 | Clifford W Schick | 121 Hickory Cir | GARDNER KS 66030-1423 | | | | | |
| 39 | Michael P Casini & | Angela J Casini Jt Ten | 4424 Logans Fort Ln | LEXINGTON KY 40509-8552 | | | | |
| 4 | Timothy J Robinson & | Karen R Robinson Jt Ten | 1992 Sandee Crescent | VIRGINIA BCH VA 23454-2308 | | | | |
| 1 | Chris R Flemming | 2542 Date Street | Apt 202 | HONOLULU HI 96826 | | | | |
| 87 | Robert M Ihrig & | Barbara E Ihrig Jt Ten | 9295 Miller Creek Rd | MISSOULA MT 59803-9765 | | | | |
| 4 | Robert J Cunha | PO Box 6460 | FOLSOM CA 95763-6460 | | | | | |
| 29 | Charles E Durand Sr & | Esther C Durand Jt Ten | Tod Kateiscia Taylor | Subject To Sta Tod Rules | 2106 Brink Ct | ODENTON MD 21113-1094 | | |
| 10 | Von D Hawkins & | Loretta M Hawkins Jt Ten | 693 E Curry Ave | SHELBURN IN 47879-8348 | | | | |
| 6 | Erin B Hatch | 15120 Ne 79th Cir | VANCOUVER WA 98682-4291 | | | | | |
| 59 | John G Harnishfeger | 1549 N Edgewood St | ARLINGTON VA 22201-3943 | | | | | |
| 1 | Julie P Wiedemann | 382 Rte 46 | BUDD LAKE NJ 07820 | | | | | |
| 54 | Mike J Desonia | Tr Ua 04/19/94 | Michael & Theresa Desonia Trust | 32329 S West River Rd | WILMINGTON IL 60481 | | | |
| 72 | Patrick L Baker | 3191 Salmon St | SAN DIEGO CA 92124-3653 | | | | | |
| 6 | John C Barnett | Cust Erin E Barnett | Utma Wa | 25206 Ne 108th St | REDMOND WA 98053-5800 | | | |
| 3 | James B Corsiglia Jr | 68 Common St | GROTON MA 01450-1331 | | | | | |
| 20 | Barbara J Priou | 561 Southwood Dr | FOLSOM CA 95630-1649 | | | | | |
| 33 | Judith E Lowe | 378 S Brookfield Rd | WEST EDMESTON NY 13485-1808 | | | | | |
| 9 | John C Barnett | Cust Joshua C Barnett | Utma Wa | 25206 Ne 108th St | REDMOND WA 98053-5800 | | | |
| 173 | John E Bowen | Tr Ua 09/21/00 | Bowen Family Revocable Trust | 904 Tarpon Ave | PORT ISABEL TX 78578-2529 | | | |
| 27 | Randy S Gooch | 1602 Penny Rd | HIGH POINT NC 27265-8101 | | | | | |
| 51 | Gregory P Hudacko & | Sheila Hudacko Jt Ten | 22 W 17th St Apt 1 | BAYONNE NJ 07002-3604 | | | | |
| 75 | Bruce R Hilditch | 4104 France Ave S | EDWINA MN 55416 | | | | | |
| 9 | John C Barnett | Cust John C Barnett | Utma Wa | 25206 Ne 108th St | REDMOND WA 98053-5800 | | | |
| 5 | Hubert J Tigner | 3306 Ellscott Ct | SPRING TX 77386-3449 | | | | | |
| 90 | Joseph H Butcher | 509 First St | LIVERPOOL NY 13088-4919 | | | | | |
| 10 | Samuel M Locke Iii | 624 Se Buck Glen | LAKE CITY FL 32025-6495 | | | | | |
| 1 | Linda S Grimm | Tod William F Grimm | Subject To Sta Tod Rules | 2101 Tama Cir | Apt 201 | NAPLES FL 34112-5481 | | |
| 3 | Charles N Stewart | Tod Dianne M Stewart | Subject To Sta Tod Rules | 63 1st St | BELMONT NH 03220-3400 | | | |
| 9 | Edith H Mino | Cust Jocelyn L Mino | Utma Ca | 6071 Huntley Ave | GARDEN GROVE CA 92845-2119 | | | |
| 2 | Clifford W Schick | Cust Abigail L Schick | Utma Ks | 121 Hickory Cir | GARDNER KS 66030-1423 | | | |
| 15 | Mark E Hanoch & | B Denise Hanoch Jt Ten | 4530 S Olympia Ave | TULSA OK 74107-7013 | | | | |
| 5 | Charles E Poole Ii | Tod Geneva E Poole | Subject To Sta Tod Rules | 5 North Hills Dr | PARKERSBURG WV 26104 | | | |
| 19 | Rick L Baker Cust | Andrew J Wade | Ohio Transfers To Minors Act | 1324 Ponce De Leon Ave Ne | ATLANTA GA 30306-4604 | | | |
| 2 | Mark W Koons | 30 Sunset Dr | WEST KINGSTON RI 02892-1077 | | | | | |
| 8 | Cheryl P Infortunio & | Richard J Infortunio Jt Ten | 2819 Wild Valley Dr | HIGH RIDGE MO 63049-1544 | | | | |
| 22 | Sheldon L Dick | Tod Doreen J Rappaport | Subject To Sta Tod Rules | 5940 Saint John Drive | ALEXANDRIA VA 22310 | | | |
| 33 | Andrew D Langfeld & | Tammy J Langfeld Jt Ten | 200 N Bowman Ter | YORKTOWN VA 23693-3602 | | | | |
| 3 | Katherine W Barnett | 23927 230th Pl Se | MAPLE VALLEY WA 98038-5242 | | | | | |
| 20 | Steven T Pinto & | Margaret S Pinto Jt Ten | Tod Joseph P Pinto | Subject To Sta Tod Rules | 1913 Coleman St Ph 1913 | BROOKLYN NY 11234-4507 | | |

| C01_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---:|---|---|---|---|---|---|---|---|
| 5 | Robert J Cronin | 17349 Flintwood Pl | EAGLE RIVER AK  99577-7025 | | | | | |
| 100 | Julie M Manthei | 1075 Brandy Lake Rd | ARBOR VITAE WI  54568-9216 | | | | | |
| 100 | Barry J Manthei | 4624 N 71st St | MILWAUKEE WI  53218-4851 | | | | | |
| 425 | Jeanne J Manthei Tod | Jeanne J Manthei | Tr Ua 09/15/00 George R Manthei & | Jeanne J Manthei Rev Trust | Subject To Sta Tod Rules | 1075 Brandy Lake Rd | WOODRUFF WI  54568-9216 | |
| 2 | Joseph A Dannin | 163 Aquidneck Ave | PO Box 4639 | MIDDLETOWN RI  02842-5613 | | | | |
| 12 | John S Traynor | 117 Williamsburg Way | LANSDALE PA  19446-4375 | | | | | |
| 43 | Hal D Edwards | PO Box 149 | PEACHLAND NC  28133-0149 | | | | | |
| 11 | Mark C Polk | 397 Circuit Ln Apt D | NEWPORT NEWS VA  23608-2908 | | | | | |
| 7 | Ryan R Biladeau | 9 Spencer Dr | NASHUA NH  03062-2406 | | | | | |
| 68 | Jim R Taylor | 965 Hazelwood Rd | TOMS RIVER NJ  08753-3930 | | | | | |
| 7 | Judith Ann Thomas | Cust Preston John Thomas | Utma Ny | 2205 Langford Rd | NORTH COLLINS NY  14111-9501 | | | |
| 58 | Carubin P Bresciani & | Nancy M Bresciani Jt Ten | 505 N Main St | W BRIDGEWATER MA  02379-1230 | | | | |
| 22 | Thomas M Degregorio | 521 S Persimmon Dr | OLATHE KS  66061-6030 | | | | | |
| 25 | Eyvone J Spangler & | Denise R Antes & | Sandra J Mann Jt Ten | 23495 Grandview Trl | LAKEVILLE MN  55044-7288 | | | |
| 2 | William P Van Scoyoc | PO Box 14 | DORRIS CA  96023-0014 | | | | | |
| 4 | Robert C Cole | Tr Ua 07/16/90 | Ernest C Gray Jr Charitable Trust | 1211 Commonwealth Cir Apt 205c | NAPLES FL  34116-6628 | | | |
| 17 | Charles E Leggott | 3114 Fox Den Ln | OAKTON VA  22124-1308 | | | | | |
| 15 | Arlone C Eisler | Tr Ua 11/22/91 | Arlone C Eisler Trust | 8236 Santa Fe Dr | OVERLAND PARK KS  66204-3604 | | | |
| 425 | Douglas B Thomas | 4400 E West Hwy Apt 830 | BETHESDA MD  20814 | | | | | |
| 39 | Richard S Dziedzic & | Mary K Dziedzic Jt Ten | 4442 E 107th St | KANSAS CITY MO  64137-1832 | | | | |
| 1 | Rand L Baker | 955 Annapolis Ave | AKRON OH  44310-1742 | | | | | |
| 1 | Teresa E Leonard | 1010 Nancy Cir | WINTER SPGS FL  32708-4333 | | | | | |
| 2 | Christopher B Wren | Cust Annalise B Wren | Utma Co | 2416 Duffield Dr | COLORADO SPGS CO  80915-4394 | | | |
| 125 | James A Carter & | Dorothy J Carter Jt Ten | 71 Howes Rd | OLD CHATHAM NY  12136-2800 | | | | |
| 15 | David Price | 1505 Berkshire Ave | MYRTLE BEACH SC  29577-1797 | | | | | |
| 500 | Bill Childs | 10012 Liriope Cv | AUSTIN TX  78750-2636 | | | | | |
| 22 | Christopher C Rafter | 321 Pismo Ave | PISMO BEACH CA  93449 | | | | | |
| 4 | Jesus V Quezada | 627 W Hamilton Ave | EL CENTRO CA  92243-3927 | | | | | |
| 44 | Joyce D Courtright & | Otis C Courtright Jt Ten | 1827 E 58th St | TULSA OK  74105-8814 | | | | |
| 3 | John Bostonian Jr & | Karen M Pierog Jt Ten | 15 Bridle Path Rd | ANDOVER MA  01810-4516 | | | | |
| 15 | Teresa Shu | Tod Matthew L Lwsher | Subject To Sta Tod Rules | 1905 W St Johns Ave | AUSTIN TX  78757-2240 | | | |
| 1 | Leif G Biderman | 2 Franklin Town Blvd | Apt 1702 | PHILADELPHIA PA  19103-1230 | | | | |
| 2 | Lori J Chiovare | 1420 5th St | LA VERNE CA  91750-4226 | | | | | |
| 1 | Robert F Fortin | 4325 Waverly Ave | KANSAS CITY KS  66104-3451 | | | | | |
| 8 | Diane Gabriel | 425 Merwinsburg Rd | EFFORT PA  18330 | | | | | |
| 29 | Robert G Smith & | Katie A Smith Jt Ten | 109 Creekside Ln | SPRING MILLS PA  16875-8227 | | | | |
| 6 | Lewis Dean Fykse Jr | 192 Tuckerton Rd | MEDFORD LAKES NJ  08055-1342 | | | | | |
| 2 | Carl W Taitano & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 2 | Michael Reyes & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 2 | Kyle Reyes & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 2 | Kenneth Reyes & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 2 | Jerrica Reyes & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 2 | Marian Taitano & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 52 | Liva Taitano & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 2 | Carlos Benjamin Taitano & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 2 | Katherine Taitano & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 2 | Joshua Lujan & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 6 | Terry Lujan & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 6 | Victor Lujan & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 6 | Dana Lujan & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 2 | Candido San Agustin & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 6 | Doris Santos Palacios & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 6 | Maria San Agustin & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 6 | Claudia Bast & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |

| C01_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|
| 6 | Betty Jo Javier & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 6 | Anita Manibusan & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 6 | Joyce Bamba & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 2 | Lucia Torres & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 2 | Tyrone Taitano & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 2 | Joaquin Aguon & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 2 | Edward Sanchez & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 2 | Joaquin Reyes & | Carlos Taitano Jt Ten | 63 Nimitz Drive | PITI GU  96915 | | | | |
| 2 | Jose Javier & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 2 | Ana Javier & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 2 | Linda Reyes & | Carlos Taitano Jt Ten | 171 Ashdale Ave | LOS ANGELES CA  90049-2402 | | | | |
| 2 | Carlos Taitano | 44 Anaco Lane | Nimitz Hill Estates | PITI GU  96915 | | | | |
| 2 | Julian Kirschenstein & | Paul T Smith Jt Ten | 4214 Hartfield Ct | WESTLAKE VLG CA  91361-4517 | | | | |
| 1000 | Sabine Patterson | PO Box 2244 | FALLBROOK CA  92088-2244 | | | | | |
| 63 | Rex T Russell & | Melinda Russell Jt Ten | 1805 Camden Grn | COLLEYVILLE TX  76034-7712 | | | | |
| 4 | Edward D Hilderbrandt | 401 Hope St | TARPON SPRINGS FL  34689-3139 | | | | | |
| 4 | James W Parris | 116 Agnes Road | KNOXVILLE TN  37919 | | | | | |
| 27 | Lawrence H Hufendick | 74 W Arden Ln | ROUND LAKE IL  60073-5657 | | | | | |
| 50 | Gordon C Schnell & | Laura B Schnell Jt Ten | 2121 N 1st St | FRESNO CA  93703-2301 | | | | |
| 5 | Christopher C Rafter | Cust John P Rafter | Utma Ca | 321 Pismo Ave | PISMO BEACH CA  93449-2519 | | | |
| 5 | Christopher C Rafter | Cust Emma C Rafter | Utma Ca | 321 Pismo Ave | PISMO BEACH CA  93449-2519 | | | |
| 2 | William Summers & | Donald R Wagner Jt Ten | 80467 Gleneagles Ct | INDIO CA  92201-8926 | | | | |
| 6 | Penny R Snow | Tod Jeffrey R Wilkins | Subject To Sta Tod Rules | 3849 Silver Creek Drive | CORP CHRISTI TX  78410 | | | |
| 6 | Eric Wagner & | Elaine M Wagner | Tr Ua 10/18/00 Eric Wagner & Eliane | M Wagner | Revocable Trust | 4335 S 16th St | SHEBOYGAN WI  53081-7760 | |
| 10 | Carl B Bolick & | Karen J Bolick Jt Ten | 7568 Deer Track Dr | DENVER NC  28037-8937 | | | | |
| 7 | Guillermo A Hidalgo | Cust Ana L Hidalgo | Utma Fl | 130 Lesley Ln | OLDSMAR FL  34677-2091 | | | |
| 30 | Joe N Pigott & | Lorraine H Pigott Jt Ten | 1217 Pinehurst Pl | JACKSON MS  39202-1814 | | | | |
| 1 | Joseph S Lyles | 98 Carpin Dr | GREENVILLE SC  29611-6627 | | | | | |
| 31 | John D Ryan & | Judith A Ryan Jt Ten | 12890 Markley Hollow Rd | BAGLEY WI  53801-9731 | | | | |
| 2 | Jeff J Pitzl | 8323 Hanover St | OMAHA NE  68122-2610 | | | | | |
| 20 | Martin T Gentile | PO Box 608 | SPRUCE PINE NC  28777-0608 | | | | | |
| 25 | Cameron Pritts | 1771 Lasalle Ave | NEW HAMPTON IA  50659-9306 | | | | | |
| 12 | Tessa Pritts | 785 Shoreacres Dr | FAIRMONT MN  56031-2225 | | | | | |
| 2 | Cwr Enterprises Inc | 5095 Blanton Dr | LAS VEGAS NV  89122-6605 | | | | | |
| 47 | Suzanne Corwin & | Theodore Corwin Jt Ten | 1250 La Venta Rd Apt 202 | WESTLAKE VLG CA  91361-3769 | | | | |
| 50 | Patricia Pomphrey | 317 14th St | UNION CITY NJ  07087-4215 | | | | | |
| 85 | Herman J Morris Jr & | Leslie E Morris | Tr Ua 04/05/01 Herman J Morris Jr & | Leslie E Morris | Living Trust | PO Box 1436 | DIAMOND SPGS CA  95619-1436 | |
| 24 | Jennifer A Valentine & | Dwayne M Valentine Jt Ten | 22 Taft Ave | HEMPSTEAD NY  11550-4817 | | | | |
| 4 | Daniel T Fitzpatrick | 4442 Cambridge Rd | JACKSONVILLE FL  32210-5312 | | | | | |
| 7 | Robert Tremethick | 3930 N Tucson Blvd | TUCSON AZ  85716-1038 | | | | | |
| 2 | Randolph Richardson & | Erica L Richardson Jt Ten | 622 Coyote Lane | BLYTHEWOOD SC  29016 | | | | |
| 58 | Gary R Haines | 31714 Ne 157th St | DUVALL WA  98019-7600 | | | | | |
| 30 | William B Killough | 455 Mount Olivet Church Road | FLEMING GA  31309 | | | | | |
| 2 | Martina Thurlow | 570 Spur St | POPE VALLEY CA  94567-9446 | | | | | |
| 175 | Harold H Harrington & | Julia R Harrington Jt Ten | 21263 W 116th St | OLATHE KS  66061-6502 | | | | |
| 21 | James M Weir | 6521 12th Ave S | RICHFIELD MN  55423-1715 | | | | | |
| 121 | Bradley R Cekanski | Tod Jason R Cekanski | Subject To Sta Tod Rules | 11219 Akins Rd | N ROYALTON OH  44133-4445 | | | |
| 48 | Tracy Pike | 3600 W Orange Grove Rd 164 | TUCSON AZ  85741 | | | | | |
| 17 | Mary Ann Zeff | Tr Ua 09/25/02 | The Mary Ann Zeff 2002 Trust | 26246 Camino Real | CARMEL CA  93923-9240 | | | |
| 24 | Christopher G Quinn & | Brittany N Quinn Jt Ten | 2811 Orville Ave | KANSAS CITY KS  66102-4650 | | | | |
| 24 | Christopher G Quinn & | Alley L Quinn Jt Ten | 2811 Orville Ave | KANSAS CITY KS  66102-4650 | | | | |
| 9 | Ronald A Lecza Sr | Tod Ronald A Lecza Jr | Subject To Sta Tod Rules | 220 Broadmere Rd | STRATFORD CT  06614-2567 | | | |
| 69 | Ellen Osullivan | 149 Castleton Dr | TOMS RIVER NJ  08757-6312 | | | | | |
| 190 | Frank S Lane & | Doris M Lane | Tr Ua 02/20/97 Frank S Doris M Lane | Family Trust | 45728 Ciechanski Rd | KENAI AK  99611-5991 | | |

| C01_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---:|---|---|---|---|---|---|---|---|
| 1 | Yong S Garrison & | Gary E Garrison Jt Ten | 5214 La Viva Ln | ARLINGTON TX  76017-1739 | | | | |
| 92 | Stephen C Sossaman | 1115 Larrabee St | Apt 101 | WEST HOLLYWOOD CA  90069-6108 | | | | |
| 14 | Louis J Despres Jr | PO Box 800 | WARE MA  01082-0800 | | | | | |
| 37 | Rogers A Grogan & | Jacqueline G Grogan Jt Ten | 2832 Colleton Dr | MARIETTA GA  30066-5460 | | | | |
| 13 | Jonathan Z Summers | 7911 Wilderness Trl | WOODWAY TX  76712-3855 | | | | | |
| 20 | Christopher R Dickens | 1608 Dowelling Ct | FRISCO TX  75034-7704 | | | | | |
| 146 | Barbara Ingerman | 82 Stephen Dr | PLAINVIEW NY  11803-5727 | | | | | |
| 25 | Richard W Whaley & | Richard T Whaley Jt Ten | 5115 Plateau Rd | PENSACOLA FL  32507-9056 | | | | |
| 16 | Alissa A Yike | 40 Oak Lake Pl | ENTERPRISE AL  36330 | | | | | |
| 1 | Jeffry B Zeleny | 4807 Holmes Dr | WARREN MI  48092-4403 | | | | | |
| 12 | John T Duncan & | Lourene Duncan Jt Ten | 14631 Fern Lake Ct | NAPLES FL  34114-8671 | | | | |
| 12 | Raymond V Kelley | 132 4th St | RIDGEFIELD PK NJ  07660-1010 | | | | | |
| 1 | Daniel E Evilsizor & | Melissa J Evilsizor Jt Ten | 1401 State Route 54 | URBANA OH  43078-9213 | | | | |
| 2 | Warren P Hyams | 697 Strafford Cir | STRAFFORD PA  19087-1932 | | | | | |
| 200 | Willaim J Urban & | Julia A Urban Jt Ten | 28 Ross St | CLARK NJ  07066-2619 | | | | |
| 61 | Ronald E Busnardo | Tod Ruth Busnardo | Subject To Sta Tod Rules | 4697 Rose Dr | OCEANSIDE CA  92056-3556 | | | |
| 2 | Charles J Butler & | Gloria S Butler Jt Ten | 1090 Graham Blvd | PITTSBURGH PA  15235 | | | | |
| 2 | Reginald J Pearman | 3639 Samanthas Way | HUNTINGTOWN MD  20639-4219 | | | | | |
| 75 | Gordon R Glorch | Tr Ua 08/04/89 | Gordon R Glorch Trust | Box 366 | BARABOO WI  53913-0366 | | | |
| 50 | Barbara Joan Gardner | 8295 Little Harbor Dr | CINCINNATI OH  45244-2766 | | | | | |
| 22 | Jason T Frick & | Hannah G Frick Jt Ten | 10446 Willowwisp Way | LITTLETON CO  80126-5625 | | | | |
| 4 | James E Marrie & | Charlotte M Marrie Jt Ten | 143 Milliken Ave | SHARPSVILLE PA  16150-1313 | | | | |
| 28 | Monroe Family | Limited Partnership | 191 Lee Dr | MONROE OH  45050-1606 | | | | |
| 30 | Paul E Cappelli & | Lynn Cappelli Jt Ten | 13808 Linn Ave | GARFIELD HTS OH  44125-3222 | | | | |
| 6 | Marilyn Ross | Tod Dan Ross | Subject To Sta Tod Rules | 2927 Rolling Fog Dr | FRIENDSWOOD TX  77546-3478 | | | |
| 1 | Christine L Feiser & | William D Brown Jt Ten | 486 Vancott Way | TOOELE UT  84074-5013 | | | | |
| 5 | Anita L Simonson & | Dennis Simonson Jt Ten | 355 Marshall Ave | SAINT PAUL MN  55102-1809 | | | | |
| 18 | Victor S Mendrala & | Margaret E Mendrala | Tr Ua 10/31/02 Mendrala Living Trust | GREENVILLE WI  54942-8568 | 975 Woodland Pkwy | Apt 144 | SAN MARCOS CA  92069-2279 | |
| 41 | Bruce E Lutz & | Sue J Lutz Jt Ten | N1497 Summer View Dr | GREENVILLE WI  54942-8568 | | | | |
| 1 | Loraine V Clabaugh & | Glen E Clabaugh Jt Ten | 4884 Talmadge Park Row | SAN DIEGO CA  92115-1945 | | | | |
| 69 | Marilyn J Rzeppa | 5249 E Shea Blvd | Unit 108 | SCOTTSDALE AZ  85254-4798 | | | | |
| 2 | Elizabeth H Hyams | 697 Strafford Cir | STRAFFORD PA  19087-1932 | | | | | |
| 13 | Robert R Redfield | 2746 Fern Palm Dr | EDGEWATER FL  32141-5808 | | | | | |
| 27 | Robert J Stuart | 390 Blue Roan Ct | WARRENVILLE SC  29851 | | | | | |
| 20 | Matthew T Duncan | 3619 S Thatcher Ave | TAMPA FL  33629-8438 | | | | | |
| 20 | Gregory Czubak | 6101 S Stiles Ave | OKLAHOMA CITY OK  73149-1223 | | | | | |
| 5 | Kay Hill | 13228 Tierra Oaks Dr | REDDING CA  96003-9710 | | | | | |
| 10 | Robert C Kitson | Cust Charles V Pacilio | Utma Nj | 4557 Lismore Ave Nw | CANTON OH  44718-4410 | | | |
| 100 | John G Lizzi | Box 353 | PLEASANT VLY CT  06063-0353 | | | | | |
| 41 | Rose E Saunders | 8559 Alcott St | Apt 301 | LOS ANGELES CA  90035-4917 | | | | |
| 334 | Anna Maria Cavanna | 1395 Biarritz Dr | MIAMI BEACH FL  33141-3635 | | | | | |
| 34 | Steven D Kleinfeldt | 91-05 85th Ave | WOODHAVEN NY  11421 | | | | | |
| 16 | Aaron Broadway & | Stephanie Broadway Jt Ten | 6802 Guinevere Dr | CHARLOTTE NC  28277-0085 | | | | |
| 324 | John H Mcdonald & | Lois F Mcdonald Jt Ten | PO Box 1 | KETCHUM ID  83340-0001 | | | | |
| 1156 | Helen K Davis | Tr Ua 11/17/00 | Davis Living Trust | 1245 E Settlers Cir | COTTONWOOD AZ  86326-4702 | | | |
| 56 | Richard J Gregory | 621 9th St | Unit 6 | AMES IA  50010-6060 | | | | |
| 97 | Ray M Dixon & | Anita J Dixon Jt Ten | 14474 Waverly Dr | CARMEL IN  46033-9183 | | | | |
| 9 | Doris M Beesing | Tr Ua 06/14/04 | Doris M Beesing Revocable Trust | 9660 Victoria Ln A202 | NAPLES FL  34109-1677 | | | |
| 16 | Scott A Cole & | Qi Lin Jt Ten | 32108 Alvarado Blvd | | 354 UNION CITY CA  94587 | | | |
| 33 | Lloyd L Temple & | Eunice J Temple Jt Ten | 209 Hawthorne Road | BALTIMORE MD  21210-2503 | | | | |
| 46 | I J Stubblefield | Tr Ua 05/10/03 | I J Stubblefield Revocable Trust | 1402 Valley Dr | ROBERTSVILLE MO  63072-2800 | | | |
| 46 | Michael D Ryan | 28 Riverview Ave | CHESAPEAKE CY MD  21915 | | | | | |
| 49 | Bart H Seinberg & | Geraldine Seinberg | Tr Ua 04/16/04 Bart H & Geraldine | Seinberg | Revocable Living Trust | PO Box 740312 | BOYNTON BEACH FL  33474-0312 | |
| 7 | Richard P Wilson | 1090 Hallwood Dr | FLORISSANT MO  63033-6032 | | | | | |

| C01_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---|---|---|---|---|---|---|---|---|
| 76 | Julia A Fickett | 7117 Fireside Dr | PORT RICHEY FL  34668-5724 | | | | | |
| 18 | Harold V Green & | Mae A Green Jt Ten | 1009 Kinsey Dr Se | HUNTSVILLE AL  35803-3903 | | | | |
| 46 | Matthew K Lawrence & | Cheryl A Swartz Jt Ten | PO Box 813 | PHOENIX OR  97535-0813 | | | | |
| 5 | Christian G Labadie | 629 Nw 20th St | OKLAHOMA CITY OK  73103-1804 | | | | | |
| 12 | John M Barbara & | Ruby N Barbara Jt Ten | 13243 Grover Rd | JACKSONVILLE FL  32226-1941 | | | | |
| 75 | James F Tracy Jr | Tod James F Tracy Iii & | Allison N Tracy Jt Ten | P O Box 1545 | 6060 Us Highway 281 N | LAMPASAS TX  76550 | | |
| 6 | John Carter Henderson 154495 | Tod Joanne Henderson | Subject To Sta Tod Rules | 7525 4th Ave | LINO LAKES MN  55014 | | | |
| 18 | Ronald A Keele & | Addison N Keele Jt Ten | 5921 Coiner House Place | MANASSAS VA  20112-5485 | | | | |
| 11 | Robert H Cook Jr & | Roberta J Kostick Jt Ten | 222 E Butler Ave | DOYLESTOWN PA  18901-5207 | | | | |
| 181 | James J Lacivita | 317 Sw 14th Ct | POMPANO BEACH FL  33060-8617 | | | | | |
| 7 | Dolores G Clarke & | Clayton H Clarke | Tr Ua 10/02/98 Clayton H & Dolores | G Clarke | Family Trust | PO Box 248 | MEADOW VISTA CA  95722-0248 | |
| 11 | Timothy D Smith & | Kathryn G Smith Jt Ten | 952 Weatherstone Dr | SAINT CHARLES MO  63304-4502 | | | | |
| 11 | David D Mcmillen | Cust Megan Riley | Utma Wa | 3708 Mohawk Dr | MOUNT VERNON WA  98273 | | | |
| 56 | Mary Anne Summers | Tod R Temple Summers Iii | Subject To Sta Tod Rules | 7911 Wilderness Trl | WOODWAY TX  76712-3855 | | | |
| 17 | James D Mulholland & | Claire M Mulholland Jt Ten | 18 Trask Rd | PEABODY MA  01960-2740 | | | | |
| 4 | Scott L Parker & | Cheryl A Parker Jt Ten | Tod Crystal L Parker | Subject To Sta Tod Rules | 10900 S 700 E | CLARKS HILL IN  47930-9229 | | |
| 9 | Stanford B Bullen | Tod Elizabeth L Bullen | Subject To Sta Tod Rules | 14500 N Frank Lloyd Wright Blvd | Apt 340 | SCOTTSDALE AZ  85260 | | |
| 8 | Robert D Wolf | 511 Grassmere Ave | INTERLAKEN NJ  07712-4314 | | | | | |
| 11 | David D Mcmillen | Cust Lavren Riley | Utma Wa | 500 Oak St #8 | SAN FRANCISCO CA  94102 | | | |
| 10 | Lawrence E Kaiser & | Linda K Kaiser Jt Ten | 517 Harland Dr | MANHATTAN KS  66503-9206 | | | | |
| 39 | William C Clark & | Marilyn M Clark | Tr Ua 02/24/99 Willima C Clark & | Marilyn M Clark Revocable | Trust | 5201 Roma Ave Ne | Apt 424 | ALBUQUERQUE NM  87108-1387 |
| 3 | Val R Heim Jr | Tod Melody Heim | Subj To Sta Tod Rules | 13064 County Rd 370 | STERLING CO  80751-8419 | | | |
| 297 | Frank J Clark & | Madeline Clark Jt Ten | 1947 Crow Rd | MERLIN OR  97532-8811 | | | | |
| 134 | Lorraine A Coons & | James W Coons Jt Ten | 1926 E Jones Creek Rd | GRANTS PASS OR  97526-3730 | | | | |
| 348 | James W Coons & | Suzie V Matney-Coons Jt Ten | 1926 E Jones Creek Rd | GRANTS PASS OR  97526-3730 | | | | |
| 679 | Deborah Suchocki | 2 Lake Farrington Dr | N BRUNSWICK NJ  08902-4738 | | | | | |
| 36 | Charles R Donley | 3535 Dickenson Rd | ASHTABULA OH  44004-4411 | | | | | |
| 7 | Gerald F Jarosz | 5119 N Nashville Ave | CHICAGO IL  60656-3716 | | | | | |
| 3 | Margaret R Miles & | Carolyn R Tolbert Jt Ten | 11819 Rosary Ln | SAINT LOUIS MO  63138-1269 | | | | |
| 132 | Paul A Leifer | 38 Wagner Ln | HILLSBOROUGH NJ  08844-3327 | | | | | |
| 2 | Karlin A Laramy & | Katherine A Laramy Jt Ten | 2 Rue De Louvre | HENDERSON NV  89074-6313 | | | | |
| 5 | Michael D Katz | Cust Jonathan M Katz | Utma Nj | 45 Thames Blvd | BERGENFIELD NJ  07621-3941 | | | |
| 9 | Larry D Johnson | 922 Holgate Dr Apt B | BALTIMORE MD  21221-4240 | | | | | |
| 11 | Cynthia A Dwyer | 7 Dickerson Rd | AUGUSTA NJ  07822-2006 | | | | | |
| 6 | Timothy F Long | 15629 Se Wallace Road | MILWAUKIE OR  97267 | | | | | |
| 2 | Henry G Dube & | Christopher J Dube Jt Ten | PO Box 1314 | CHESHIRE CT  06410-5314 | | | | |
| 1 | Christine R Dabney | Cust Leesa R Mounce | Utma Or | 169 Moss Ln | GRANTS PASS OR  97527-9044 | | | |
| 25 | Kathleen Mahannah | PO Box 67 | MURPHY OR  97533-0067 | | | | | |
| 2 | Young Huynh & | Huong M Quach Jt Ten | 2621 Farmstead Ct | GRAYSON GA  30017-4290 | | | | |
| 22 | Eileen C Herfel & | Francis C Oday Jt Ten | Tod Meredith J Herfel | Subject To Sta Tod Rules | 66 Westbridge Dr | HOLBROOK NY  11741-5310 | | |
| 3 | Harry E P Cooper Jr | 1433 Crowell Rd | VIENNA VA  22182-1512 | | | | | |
| 55 | Walter L Hill & | Bernice C Hill Jt Ten | 307 Bedford Dr | LEXINGTON NC  27295-6835 | | | | |
| 4 | William B Chester | 1092 State Route 43 | STEPHENTOWN NY  12169 | | | | | |
| 34 | Robert Teschic & | Linda L Teschic Jt Ten | 11 Riverview Ln | BEACH LAKE PA  18405-3113 | | | | |
| 12 | Everett E Sloan & | Phyllis Sloan Jt Ten | 225 Espey Rd | GRANTS PASS OR  97527-8709 | | | | |
| 11 | Margie Ann Tabuas | Tod Ronald G Tabuas | Subject To Sta Tod Rules | 6104 E 148th Cir | GRANDVIEW MO  64030-4365 | | | |
| 22 | Carole J Burrill | Tod Wayne Riell | Subject To Sta Tod Rules | 5614 Stack Rd | MONROE NC  28112-7409 | | | |
| 2500 | Cl Nordstrom Family Llc | 1735 Clark St | AURORA CO  80011-4221 | | | | | |
| 13 | Trung Si Ngo & | Thuy Dao Ngo Jt Ten | Tod Thu Ngo | Subject To Sta Tod Rules | 14823 Sun Harbor Dr | HOUSTON TX  77062-2218 | | |
| 3 | Bruce W Gilbert & | Jeffrey L Gilbert Jt Ten | 724 Hayes Ave | VIRGINIA BCH VA  23452-3034 | | | | |
| 1 | Vladimir V Kogan & | Julia Kogan Jt Ten | 6490 Empty Song Rd | COLUMBIA MD  21044-6043 | | | | |
| 1 | William L Adams & | Katriona M Adams Jt Ten | 3329 Carriage Ln | LEXINGTON KY  40517-3805 | | | | |
| 110 | Theodore A Travis | 25 Grange Way | SHARPSBURG GA  30277 | | | | | |
| 12 | Casey Gray | Tod Julie N Gray | Subject To Sta Tod Rules | B6 532 Mibn | APO AP  96271 | | | |

| C01_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---:|---|---|---|---|---|---|---|---|
| 5 | Paul E Cappelli Jr | 6203 Theota Ave | PARMA OH  44129-2249 | | | | | |
| 283 | Nicholas F Munson Jr | 3130 E84th Ave | ANCHORAGE AK  99507-3612 | | | | | |
| 188 | Rudolph M Klash | 53 Mahogany Dr | WILLIAMSVILLE NY  14221-2420 | | | | | |
| 86 | Steven J Messina | 591 Schley Ave | ALPHA NJ  08865-4826 | | | | | |
| 10 | Rajinder S Sekhon & | Manjit K Sekhon Jt Ten | 24225 Knollbrook Pl | ALDIE VA  20105-3446 | | | | |
| 1 | Shawna Brush | Cust Ayla K Clark | Utma Tx | 12314 Orleans St | CROSBY TX  77532-2650 | | | |
| 48 | Michael A Quinn & | Dixie L Quinn Jt Ten | 5421 Hazen Ave | KANSAS CITY KS  66106-3229 | | | | |
| 30 | Leann K Droppleman | Tod Jennifer L Fox | Subject To Sta Tod Rules | PO Box 1655 | BOULDER CO  80306-1655 | | | |
| 5 | Tom B Moran | 131 Convent Pl | YONKERS NY  10703-2503 | | | | | |
| 1 | Joseph A Capra & | Carol A Capra Jt Ten | 612 Sea Castle Ct | WILMINGTON NC  28412-3277 | | | | |
| 9 | Helen Paiauis & | Dennis Belcher Jt Ten | 52 Coolidge Ave | AMITY HARBOR NY  11701-4074 | | | | |
| 1 | Ashia M Williams & | John H Lonien Jt Ten | 1297 W Ziziphus Pl | ORO VALLEY AZ  85755-8754 | | | | |
| 37 | Michael A Quinn | Cust Nichole A Horton | Utma Ks | 5421 Hazen Ave | KANSAS CITY KS  66106-3229 | | | |
| 6 | Lori Houppert | 8254 White Rock Cr | BOYNTON BEACH FL  33436-1744 | | | | | |
| 17 | Paul D Snyder | PO Box 926 | LANCASTER OH  43130-0926 | | | | | |
| 2 | Robert F Driscoll | 5 N Tyson Ave Apt B5 | FLORAL PARK NY  11001-1522 | | | | | |
| 7 | Shannon L Saunders | 9443 Waterview Rd | DALLAS TX  75218-2748 | | | | | |
| 43 | Ronald C Stratton Jr & | Ronald C Stratton Sr Jt Ten | 105 Racove Dr | WEST MONROE LA  71291-7348 | | | | |
| 21 | Dawn L Foreyt | W7184 Hwy V | LAKE MILLS WI  53551 | | | | | |
| 11 | David A Richter | 866 Gardener Rd | ROCKLEDGE FL  32955-8036 | | | | | |
| 384 | Ernest E Schneider & | Yvonne R Scneider | Tr Ua 09/07/92 | Schneider Family Trust | PO Box 620444 | WOODSIDE CA  94062-0444 | | |
| 25 | Daniel L Styles & | Carrie D Styles Jt Ten | 136-25 220th Pl | Springfield Gardens Ny | 11413-2330 | | | |
| 10 | Lewis Kleinkopf & | Eileen Kleinkopf Jt Ten | Thornton Oaks | 25 Thornton Way #215 | BRUNSWICK ME  04011-3278 | | | |
| 11 | Max W Cudney | PO Box 323 | DOVER PLAINS NY  12522-0323 | | | | | |
| 14 | Harlis J Humphrey | Tod Angula Humphrey | Subject To Sta Tod Rules | PO Box 1126 | KILGORE TX  75663-1126 | | | |
| 3 | Arthur C Bubb | 223 Peter Street | DUQUESNE PA  15110 | | | | | |
| 16 | Bradley J Satterfield | Cust Zachary J Satterfield | Utma Ca | 33071 Sun Harbor | DANA POINT CA  92629-1847 | | | |
| 16 | Bradley J Satterfield | Cust Mckinley Satterfield | Utma Ca | 33071 Sun Harbor | DANA POINT CA  92629-1847 | | | |
| 38 | Douglas B Hakala | Tr Ua 12/29/00 | Hakala Family Living Trust | 3106 Blair Oak Dr | ROWLETT TX  75089-1663 | | | |
| 10 | Philip J Boylan | 35 White Oak Court | CORAM NY  11727 | | | | | |
| 10 | Annette Christy | PO Box 506 | EASLEY SC  29641-0506 | | | | | |
| 10 | Bobby S Eller | 300 Last Chance Rd | FERGUSON NC  28624-9283 | | | | | |
| 1 | Scott F Kinsey | 3314 Shenandoah Ave | SIMI VALLEY CA  93063-3149 | | | | | |
| 5 | H B Investment | 7159 Hwy 154 | JAMESTOWN LA  71045-5576 | | | | | |
| 4 | Crystal D Mccollum | 1625 N River Road | GOLD HILL OR  97525 | | | | | |
| 1 | Sherri Shioi | 1535 Ala Iolani Place | HONOLULU HI  96819-1434 | | | | | |
| 3 | Linda S Kincaid & | Stephen C Kincaid Jt Ten | 815 Webb Pierce Rd | JACKSON OH  45640-9312 | | | | |
| 114 | Leo D Mcdade | 8861 Miller Creek Rd | MISSOULA MT  59803-9679 | | | | | |
| 360 | David C Seibel & | Gayle C Seibel Jt Ten | 2013 Scarlet Oak Dr | RICHARDSON TX  75081-3953 | | | | |
| 250 | Arthur E Schroeder & | Victor C Schroeder Jt Ten | 6765 Pontiac Trl | SOUTH LYON MI  48178-7073 | | | | |
| 200 | Arthur E Schroeder & | Victor C Schroeder Jt Ten | 15678 Ryland | REDFORD MI  48239-3949 | | | | |
| 113 | Steve Landes | 13005 Caenen Street | OVERLAND PARK KS  66213-2389 | | | | | |
| 1 | Deborah A Gorencic | Cust Anna L Gorencic | Utma Pa | 65 Aluminum City Ter | NEW KENSINGTN PA  15068-5056 | | | |
| 9 | Donald A Schindlbeck & | Melva L Schindlbeck Jt Ten | 15770a Griswold Springs Rd | PLANO IL  60545 | | | | |
| 56 | Teddie W Robertson | Tr Ua 10/12/95 | Robertson Family Trust | Fbo Pauline A Robertson | 936 Ne 79th Ave | PORTLAND OR  97213-6919 | | |
| 3 | Bennie C Trujillo & | Julie Ann E Nieto Jt Ten | 2023 Dillon Dr Ne | RIO RANCHO NM  87124-2473 | | | | |
| 2 | Cameron D Greenwood & | Carol A Greenwood Jt Ten | 303 S Georgia St | SHERIDAN IN  46069-1132 | | | | |
| 1 | Matthew T Margarum | 126 Woodland Pl | CLYDE OH  43410-1556 | | | | | |
| 4 | Dennis Hughes Am5356 | Tod Angela Hughes | Subject To Sta Tod Rules | 1000 Follies Rd | DALLAS PA  18612-9515 | | | |
| 2 | Thomas J Mcgrath Jr | PO Box 9 | MERRY POINT VA  22513-0009 | | | | | |
| 5 | Michael E Litzinger & | Susan R Litzinger Jt Ten | 207 Sandlewood Pointe | WINCHESTER KY  40391-8529 | | | | |
| 3 | Richard A Soleimani | 5398 Lochmere Dr | CARMEL IN  46033-8879 | | | | | |
| 5 | Danae I Corum | 4672 Palo Verde Dr | BOYNTON BEACH FL  33436-2910 | | | | | |
| 3 | Linda S Kincaid | Cust Courtney M Kincaid | Utma Oh | 815 Webb Pierce Rd | JACKSON OH  45640-9312 | | | |

| C01_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---:|---|---|---|---|---|---|---|---|
| 3 | Linda S Kincaid | Cust Sarah C Kincaid | Utma Oh | 815 Webb Pierce Rd | JACKSON OH  45640-9312 | | | |
| 94 | Kenneth R Grogan | 332 Eastland Dr | DECATUR GA  30030-1439 | | | | | |
| 6 | Nanette A Reed | Tr Ua 11/04/98 | Nanette A Reed Trust | 8450 Atwood St | MILLINGTON MI  48746 | | | |
| 3305 | Dmytryk Turczeniuk & | Larissa Turczeniuk Jt Ten | 908 Mesa Ln | COLLEGEVILLE PA  19426-4144 | | | | |
| 65 | Tom F Rountree | 308 Kickapoo Creek Ln | GEORGETOWN TX  78633-2040 | | | | | |
| 6 | Peter M Doroshuk | 186 Somerville Rd | BEDMINSTER NJ  07921-2636 | | | | | |
| 1 | Thom P Parks | 206 W 14th St | IRVING TX  75060-5904 | | | | | |
| 192 | Dennis L Zumbrun | Tod Patricia Zumbrun | Subject To Sta Tod Rules | 650 Evangeline Rd | MONTZ LA  70068-8926 | | | |
| 1 | Greg K Stephenson | Tod Shelly Stephenson | Subject To Sta Tod Rules | 3425 Stony Farm Dr | LOUISVILLE KY  40299-1668 | | | |
| 4 | James W Saemann | Cust Jaimee M Saemann | Utma Pa | 137 Wallace Ave | DOWNINGTOWN PA  19335-2640 | | | |
| 16 | Chorfai Chow | 549 Farview St | RIDGEWOOD NJ  07450-1236 | | | | | |
| 5 | Josephine Navin | 100 Bay View Ave | MYSTIC CT  06355-2304 | | | | | |
| 4 | Andrew A Pendleton | 14 Sandy Beach Rd | SALEM NH  03079-1771 | | | | | |
| 1 | Joseph G Navin | 100 Bay View Ave | MYSTIC CT  06355-2304 | | | | | |
| 36 | Franco D Adkins & | Virginie Adkins Jt Ten | 20732 Belshire Ave | LAKEWOOD CA  90715-1641 | | | | |
| 300 | Bonnie J Wooldridge | Tr Ua 09/14/98 | Bonnie J Wooldridge | 1998 Rev Liv Trust | 2934 Cindy Ct | EL SOBRANTE CA  94803-3230 | | |
| 17 | Leroy Sterling | Tod Sharla D Sterling | Subject To Sta Tod Rules | 4417 Warwick Ln | BRYAN TX  77802-5663 | | | |
| 7 | Stephen E Weyant | 1114 Sweet Breeze Drive | VALRICO FL  33594 | | | | | |
| 8 | Jason Green | 64 Lexington Dr | ANNVILLE PA  17003-8631 | | | | | |
| 1 | James F Felice | 3450 Sawtelle Blvd Apt 335 | LOS ANGELES CA  90066-2990 | | | | | |
| 8 | Marc G Kearns & | Tami L Kearns Jt Ten | Tod Dara B Kearns | Subject To Sta Tod Rules | 4980 Roundup Rd | NORCO CA  92860-2433 | | |
| 7 | Raymond Ross Schwark | Tod Victoria Jean Schwark | Subject To Sta Tod Rules | PO Box 581043 | MINNEAPOLIS MN  55458-1043 | | | |
| 15 | Joseph L Ogwynn Jr | PO Box 534207 | HARLINGEN TX  78553-4207 | | | | | |
| 16 | Terry L Reams & | Carol L Reams Jt Ten | 447 Toledo St Box 615 | ELMORE OH  43416-9585 | | | | |
| 23 | William Burch | PO Box 1176 | BALA CYNWYD PA  19004-5176 | | | | | |
| 7 | Brian H Withun & | Katherine J Withun Jt Ten | 33134 Perth St | LIVONIA MI  48154-4135 | | | | |
| 2 | Glenn Edward Roop | Tod Rachel Powel Roop | Subject To Sta Tod Rules | 1303 Swallows Walk | GRAYSON GA  30017 | | | |
| 17 | David B Pollock | 616 Country Dr | TUTTLE OK  73089-7909 | | | | | |
| 25 | Timothy E Smith | 3375 N Pacific Hwy W | RICKREALL OR  97371-9721 | | | | | |
| 4 | Edison Walkes | 1636 Cornelia St | RIDGEWOOD NY  11385-4723 | | | | | |
| 7 | Steven L Hoffman & | Llana G Hoffman Jt Ten | 7805 Llano Ave | FT WORTH TX  76116-1461 | | | | |
| 8 | Sharlene Lindskog | Tr Ua 07/27/01 | Lindskog Living Trust | 4561 N Via Madre | TUCSON AZ  85749-9511 | | | |
| 6 | Mark L Saunders | Cust Jilian M Saunders | Utma Ga | 5850 Cool Springs Dr | CUMMING GA  30040-3840 | | | |
| 13 | Donna J Stock | 14201 Colonial Grand Blvd | Apt 2003 | ORLANDO FL  32837 | | | | |
| 4 | David A Alexander & | Karen A Alexander Jt Ten | 7155 Northgreen Dr Ne | ATLANTA GA  30328-1455 | | | | |
| 22 | Eugene Cooke | 12440 Cardeza Ave | BATON ROUGE LA  70816-8907 | | | | | |
| 43 | Frank M Malles & | Anna G Malles Jt Ten | 9435 Bay Colony Dr | DES PLAINES IL  60016-3626 | | | | |
| 13 | Wayne Ka Yuen | Tod Tiffany Yuen | Subject To Sta Tod Rules | 5778 Blossom Ave | SAN JOSE CA  95123-3207 | | | |
| 12 | James A Miller | Cust Brooke E Miller | Utma Tn | 1943 Weston Hills Dr Nw | CLEVELAND TN  37312-2574 | | | |
| 196 | James A Miller & | Pamela H Miller Jt Ten | 1943 Weston Hills Dr Nw | CLEVELAND TN  37312-2574 | | | | |
| 1 | Maxine L Ellett & | Leona M Elam Jt Ten | 9004 Cr 1740 | PEACE VALLEY MO  65788 | | | | |
| 44 | Chirag N Amin | 3166 Shandwick Cir | CORONA CA  92882-7583 | | | | | |
| 51 | Norman R Higgins & | Lea M Davis Jt Ten | 19 Hurley Ln | AUGUSTA ME  04330-0341 | | | | |
| 3 | Helen D Olson | 3319 Se 17th Place | CAPE CORAL FL  33904-4405 | | | | | |
| 164 | Dennis C Wilcox | Tr Ua 11/18/03 Dennis C Wilcox | Revocable | Trust | 2349 Century Ave | SIMI VALLEY CA  93063-2714 | | |
| 1 | Cheryl S Douglas | Tod William M Young | Subject To Sta Tod Rules | PO Box 266 | HENDERSONVILLE TN  37077-0266 | | | |
| 9 | Thomas H Lyons & | Linda A Lyons Jt Ten | 77 Lake Promenade | RONKONKOMA NY  11779-5332 | | | | |
| 100 | Carl F Stuehrk & | Margaret L Stuehrk Jt Ten | 1117 Green Creek Rd | BENTON PA  17814-7912 | | | | |
| 3 | Robert A Von Villas | 3000 West Cecil Ave | E-12285 C6-218 | DELANO CA  93216-5103 | | | | |
| 7 | Debra J Cervin | 3003 Sides Rd | ROCKWELL NC  28138-6752 | | | | | |
| 9 | Anthony D Auria & | Dolores D Auria Jt Ten | 18 E Dupont Ave | BEACH HAVEN NJ  08008-3713 | | | | |
| 4 | Travis F Bennett | Tod Jeremy R Bennett | Subject To Sta Tod Rules | 628 Ne Shoreline Dr | LEES SUMMIT MO  64064-1382 | | | |
| 4 | Jeremy R Bennett & | Elizabeth A Bennett Jt Ten | Tod Travis F Bennett | Subject To Sta Tod Rules | 628 Ne Shoreline Dr | LEES SUMMIT MO  64064-1382 | | |
| 37 | Janet F Bennett | Tr Ua 08/20/98 | Janet F Bennett Trust | 213 S Lakeshore Dr | BLUE EYE MO  65611-7120 | | | |

| C01_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---:|---|---|---|---|---|---|---|---|
| 137 | Dennis Fulk | 276 N Manor Ave | ALBANY IN  47320-1332 | | | | | |
| 2 | Phillip H Tedder | 409 Tedder St | HARTSVILLE SC  29550-4045 | | | | | |
| 10 | Judith M Favro | Cust Faith A Kala | Utma Fl | 1880 Flowing Well Rd | BONIFAY FL  32425 | | | |
| 10 | Melanie K Albury | Cust Katherine A Albury | Utma Fl | PO Box 61170 | PALM BAY FL  32906-1170 | | | |
| 10 | Melanie K Albury | Cust Chad E Albury | Utma Fl | PO Box 61170 | PALM BAY FL  32906-1170 | | | |
| 2 | Edwin P Palumbo & | Patricia A Palumbo Jt Ten | 106 Ardmore Ave | PROVIDENCE RI  02908-2006 | | | | |
| 1 | Robert A Wagner | 2089 Hidden Dr | BATH PA  18014-9533 | | | | | |
| 200 | John R Wilson Jr | 1502 Skirmish Run Court | RICHMOND VA  23228-3329 | | | | | |
| 1 | Jason S Weeks | PO Box 15101 | CLEARWATER FL  33766-5101 | | | | | |
| 3 | Dallas R Anderson Jr & | Nelda M Anderson Jt Ten | 335 Fm 1482 | PO Box 5 | WARDA TX  78960-0005 | | | |
| 17 | Suresh Patel & | Gulabben Patel Jt Ten | 24913 Willimet Way | HAYWARD CA  94544-1761 | | | | |
| 15 | John R Meyers | 37 Vandevere Lane | COLUMBUS NJ  08022-2381 | | | | | |
| 12 | Richard W Whaley & | Richard T Whaley Jt Ten | 5115 Pleateau Rd | PENSACOLA FL  32507-9056 | | | | |
| 29 | Robert F Klein | 1509 Creek Rd | NEW MILFORD PA  18834 | | | | | |
| 59 | Roma B Tyler & | Karen L Copeland Jt Ten | 1201 W Malden St | MARION IL  62959-2080 | | | | |
| 1 | Erin A Henderson | 5604 Highland St | DULUTH MN  55807-1350 | | | | | |
| 1 | Joshua J Henderson | 47574 240th Ave | MCGREGOR MN  55760-5531 | | | | | |
| 3 | Rodney D Tibbs | 22538-001 | PO Box 340 3au | SALTERS SC  29590-0340 | | | | |
| 2 | Margaret S Gingrich | Cust Patricia A Gingrich | Ugma Mi | 14757 205th Ave | BIG RAPIDS MI  49307-9210 | | | |
| 2 | Anne E Navin | 5 Holmes St Apt A4 | MYSTIC CT  06355-2628 | | | | | |
| 284 | Addie L Huston | 4221 Fabulous Finches Ave | NORTH LAS VEGAS NV  89084-4811 | | | | | |
| 3 | Robert E Ferguson | 69 Rock Ridge Rd | UPPER BLACK EDDY PA  18972-9559 | | | | | |
| 43 | Richard J Avery Sr | PO Box 307 | HAVELOCK NC  28532-0307 | | | | | |
| 9 | Scott R Rzeppa | 4236 E Lupine Ave | PHOENIX AZ  85028-2228 | | | | | |
| 22 | Todd M Carter | 2309 Woodcrest Dr Se | SMYRNA GA  30082-3862 | | | | | |
| 8 | Patricia S Frazier | 2842 Amberly Ln | TROY MI  48084-2687 | | | | | |
| 32 | Charles E Harrison Jr | 114 Bull Run | PEARL RIVER LA  70452-5456 | | | | | |
| 29 | Dale M Klopfenstein & | Luanne Klopfenstein Jt Ten | 450 W Main St | YUKON OK  73099-1218 | | | | |
| 164 | Tori Rapkin | 11260 N 92nd St Unit 2075 | SCOTTSDALE AZ  85260 | | | | | |
| 1 | William R Allen | 71 Winter St Apt A | LACONIA NH  03246-3127 | | | | | |
| 5 | Yuk C Lo | 18876 Sutter Creek Dr | WALNUT CA  91789-4519 | | | | | |
| 44 | Richard E Casey & | Joan M Casey Jt Ten | 710 S Mobile St Unit 13 | FAIRHOPE AL  36532-1139 | | | | |
| 8 | Wilbur N Knox & | Anne J Knox Jt Ten | 376 Mt Alverno Rd | MEDIA PA  19063-5360 | | | | |
| 2 | Joseph William Gallagher | 4070 E 29th Street | | 321 TUCSON AZ  85711 | | | | |
| 8 | Andrew J Schwartz | 11606 Tomahawk Creek Pkwy Unit B | LEAWOOD KS  66211-2619 | | | | | |
| 1 | Ronald Parker | D1-201l | PO Box 5242 | CORCORAN CA  93212-5242 | | | | |
| 5 | Ian S Stuart | Tr Ua 09/01/00 | The Stuart Family Trust | PO Box 723070 | SAN DIEGO CA  92129-3070 | | | |
| 83 | Robert L Burnett | 350b S Roosevelt Rd R 1/2 | PORTALES NM  88130-9015 | | | | | |
| 33 | Jason T Peterson | 3197 Rangers Gate | MARIETTA GA  30062-1470 | | | | | |
| 3 | William R Garrett & | Lila M Garrett Jt Ten | Tod Jennifer L Goldsworthy | Subject To Sta Tod Rules | 12957 Brook Ridge Dr | FRISCO TX  75035-1608 | | |
| 11 | Salvatore Eustachio | 1825 E Vista Way | VISTA CA  92084-3314 | | | | | |
| 4 | Pamela S Morrow Cust | Devon R Morrow | Ohio Transfers To Minors Act | 18 S Ohio Ave | PO Box 657 | WELLSTON OH  45692-1240 | | |
| 13 | Michael L Morrow & | Pamela S Morrow Jt Ten | 18 S Ohio Ave | PO Box 657 | WELLSTON OH  45692 | | | |
| 41 | Florence E Gohdes & | William H Gohdes Jt Ten | 213 Greenbriar Dr | CORTLAND OH  44410-1612 | | | | |
| 4 | David M Fisher | 14561 Sandy Lane | EDEN MD  21822-2265 | | | | | |
| 19 | James L Hubbard & | Kathy A Hubbard Jt Ten | Tod Justin J Hubbard | Subject To Sta Tod Rules | C/O Hubbard Dental Lab | 4506 Regent St | MADISON WI  53705-4966 | |
| 2 | Andrei Koutsenko | 48 Westgate Dr | EDISON NJ  08820-1154 | | | | | |
| 3 | Steve Glynn & | Larie L Glynn Jt Ten | 12614 Mcgee St | KANSAS CITY MO  64145-1115 | | | | |
| 4 | Olian Kelsey & | Edward L Kelsey Jt Ten | 8510 Dunbar Ave | LANDOVER MD  20785-4825 | | | | |
| 51 | Alicia C Mena & | Joseph R Holman Jt Ten | 310 Fairway Oaks Dr | SEDONA AZ  86351-8818 | | | | |
| 86 | Kevin A Bailey & | Deborah D Bailey Jt Ten | 2266 Tate Rd | CANTONMENT FL  32533-8569 | | | | |
| 16 | Leo V Viola Jr | 1336 Bunting St | POTTSVILLE PA  17901-9009 | | | | | |
| 5 | Daniel Charles Byrd & | Kathryn Mary Byrd Jt Ten | 2428 Mill Creek Rd | NEWPORT NC  28570-6004 | | | | |
| 1 | William J Stave | 2701 Goethals Rd N Apt B5 | STATEN ISLAND NY  10303-1419 | | | | | |

| C01_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---:|---|---|---|---|---|---|---|---|
| 25 | Philip W Scott | 5022 Malden Dr | BETHESDA MD  20816-2820 | | | | | |
| 12 | Peter F Holbrook | 325 Bella Vista Ln | MANCHESTER CT  06040-9311 | | | | | |
| 50 | Pss & J Limited Partnership | 12786 Overbrook Rd | LEAWOOD KS  66209-1605 | | | | | |
| 1 | John R Fuller | #7219988 | 2605 State St | SALEM OR  97310-1346 | | | | |
| 1 | Virginia K Bolton | 206 Youngs Rd | MAHWAH NJ  07430-2921 | | | | | |
| 8 | Richard B Lardinois & | Diane S Lardinois Jt Ten | 2201 Riverview Dr | GREEN BAY WI  54303-6547 | | | | |
| 8 | Paul A Fontaine | Cust Kenneth P Fontaine | Ugma Vt | 133 Country Club Dr E | SOUTH BURLINGTON VT  05403-5841 | | | |
| 1 | Winston W Johnson | Tod Lena Johnson | Subject To Sta Tod Rules | 17701 Nw 37 Ave | MIAMI GARDENS FL  33056-3933 | | | |
| 25 | Michael B Mullen | 818 Renel Rd | PLYMOUTH MTNG PA  19462-2414 | | | | | |
| 1 | Teresa Kaminska | 1031 Kains Ave Apt B | ALBANY CA  94706-2201 | | | | | |
| 3 | Leftheris S Ioannou | 308 Sherwood Rd | UNION NJ  07083-7519 | | | | | |
| 17 | S D Partners | PO Box 660 | DEVON PA  19333-0660 | | | | | |
| 1 | Carlton O Johnson | Tod Winston Johnson | Subject To Sta Tod Rules | 17701 Nw 37th Ave | MIAMI GARDENS FL  33056-3933 | | | |
| 1 | James R Valles Jr & | Bethany S Valles Jt Ten | 18118 Valebluff Ln | CYPRESS TX  77429-4354 | | | | |
| 25 | Sara L Maus | 10150 Lodestone Way | PARKER CO  80134-9530 | | | | | |
| 25 | Sulyn Romer | 1040 Hickory Trail Dr | WILMINGTON OH  45177-2798 | | | | | |
| 5 | Robert S Rzeppa | 5249 E Shea Blvd | Unit 107 | SCOTTSDALE AZ  85254-4797 | | | | |
| 109 | James A Smith | 2708 Lexington Dr | METAIRIE LA  70002-7024 | | | | | |
| 18 | Walter M Solomon & | Gayle L Solomon Jt Ten | 5736 Pearl Rd Apt 6 | PARMA OH  44129-2844 | | | | |
| 109 | Norman E Randall | Tod Shirley H Randall | Subject To Sta Tod Rules | 791 Lake Havasu Ave N | LAKE HAVASU CITY AZ  86403-2951 | | | |
| 16 | Bernadette Fowlkes Bridges | 5602 Birchwood Ave | BALTIMORE MD  21214-1727 | | | | | |
| 5 | Lillian J Barnes | 28 Mongin Way | BLUFFTON SC  29909-4557 | | | | | |
| 2 | Brian E Board | 1991 Parkwood Rd | CHARLESTON WV  25314-2241 | | | | | |
| 50 | Harry R Bumgarner & | Dollie P Bumgarner Jt Ten | 2238 Barkers Creek Rd | WHITTIER NC  28789-8114 | | | | |
| 1 | Gaven Cole Schneider | Tod Megan Schneider | Subject To Sta Tod Rules | PO Box 620444 | WOODSIDE CA  94062-0444 | | | |
| 250 | Charles C Benge | 114 Newberry Rd | LONDON KY  40741-9643 | | | | | |
| 1500 | Donald O Alsbury & | Marian L Alsbury Jt Ten | 149 Saint Albans St S | SAINT PAUL MN  55105-3535 | | | | |
| 9 | Daniel Gainey | 40280-004 | PO Box 1032 | COLEMAN FL  33521-1032 | | | | |
| 500 | Donald Gillette & | Christopher Gillette Jt Ten | 14212 Flint St | OVERLAND PARK KS  66221-8062 | | | | |
| 25 | Patricia H Murphy | Tr Ua 12/28/99 | Patricia Murphy Trust | 12786 Overbrook Rd | LEAWOOD KS  66209-1605 | | | |
| 25 | John L Stabiler Jr | 290 Ridge Rd | WETHERSFIELD CT  06109-1046 | | | | | |
| 75 | Ruth M Gilds | 4338 Embur Terr | EASTON PA  18045-4943 | | | | | |
| 250 | Steven Muldoon & | Loralee Muldoon Jt Ten | 54601 Cranberry St | MARCELLUS MI  49067-9493 | | | | |
| 94 | Crys Auerbach | 9800 Waterfowl Flyway | CHESTERFIELD VA  23838-8908 | | | | | |
| 4 | Mona Zarifer Zarifer Habiby | 21 Phillips Mills Dr | N MIDDLETOWN NJ  07748-5179 | | | | | |
| 166 | Bernard H Bigler & | Lola M Bigler | Tr Ua 10/23/98 | Bernard H Bigler & Lola M | Bigler Revocable Living Trust | 7522 Caenen Lake Rd | SHAWNEE KS  66216-3082 | |
| 17 | Ainslie T Settles | 13925 S Tomahawk Dr | OLATHE KS  66062-1903 | | | | | |
| 1 | Shirley Anderson | Tod Timmy Anderson | Subject To Sta Tod Rules | 455 Scott St | GREEN LAKE WI  54941-9793 | | | |
| 1 | Shirley Anderson | Tod Kevin Anderson | Subject To Sta Tod Rules | 455 Scott St | GREEN LAKE WI  54941-9793 | | | |
| 139 | Phenix Aluminum | 1788 S Main St | FALL RIVER MA  02724-2171 | | | | | |
| 1 | Wendell R Ellis & | Stacy L Ellis Jt Ten | 3655 W 60th St | LOS ANGELES CA  90043 | | | | |
| 68 | Mardon Israel & | Sondra Israel Ten Com | 3740 S Ocean Blvd | Apt 804 | HIGHLAND BCH FL  33487-3403 | | | |
| 96 | Arnold J Latorre & | Marsha L Latorre Jt Ten | 11795 Lawrence 2133 | MOUNT VERNON MO  65712-8378 | | | | |
| 3 | Joan Marie Helvey | 409 S Shellman Ave | SAN DIMAS CA  91773-3236 | | | | | |
| 5 | Barbara Ingerman | 82 Stephen Dr | PLAINVIEW NY  11803-5727 | | | | | |
| 17 | Ronald E Busnardo | Tod Ruth Busnardo | Subject To Sta Tod Rules | 4697 Rose Dr | OCEANSIDE CA  92056-3556 | | | |
| 8 | James C Mcginnis | 835 Reservoir Ave | BRIDGEPORT CT  06606-3956 | | | | | |
| 2 | Lee Vh Bruner | 9798 N 6530 W | HIGHLAND UT  84003-9247 | | | | | |
| 7 | Glenn Christensen | Cust Janie Fay Christensen | Utma Or | 1823 Se Spruce St | HILLSBORO OR  97123-4962 | | | |
| 8 | Julie Kirksey | Cust Erin Sue Kirksey | Utma Or | 64797 Saros Lane | BEND OR  97701-8433 | | | |
| 8 | Julie Kirksey | Cust Alexandra Christine Kirksey | Utma Or | 64797 Saros Lane | BEND OR  97701-8433 | | | |
| 7 | Glenn Christensen | Cust Paige Talor Christensen | Utma Or | 1823 Se Spruce St | HILLSBORO OR  97123-4962 | | | |
| 11 | Craig D Boughton & | Doris L Boughton Jt Ten | 2415 Jalice Circle | STATE COLLEGE PA  16801-7429 | | | | |
| 7 | Richard L Benston | Tr Ua 08/02/96 | Richard L Benston Trust | Apt 12 D Rio Paseo | 4000 Scenic River Ln | BAKERSFIELD CA  93308-7504 | | |

| C01_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---:|---|---|---|---|---|---|---|---|
| 1 | Michael K Coning | 1522 Pippin Ct | GREENFIELD IN 46140-3151 | | | | | |
| 24 | Glenn Mayse | 9 Dell Ln | BUXTON ME 04093-3612 | | | | | |
| 11 | Alphonso Dinson | 20323 Kiawah Island Dr | ASHBURN VA 20147-3175 | | | | | |
| 7 | Martin N Heilman | 295 Perry St | ELKINS PARK PA 19027-1844 | | | | | |
| 4 | Normalee Ford | PO Box 1712 | GEORGETOWN TX 78627-1712 | | | | | |
| 1 | Anna D Gunnell & | Kenneth Gunnell & | Jeannette Aguinaga Jt Ten | 5336 Red Squirrel Ln | LAKESIDE AZ 85929-5343 | | | |
| 90 | Scott F Hartman | Cust Emily Cathleen Hartman | Utma Ks | 5315 E Paradise Canyon Rd | PARADISE VALLEY AZ 85253-3358 | | | |
| 90 | Scott F Hartman | Cust Alexander Scott Hartman | Utma Ks | 5315 E Paradise Canyon Rd | PARADISE VALLEY AZ 85253-3358 | | | |
| 28 | Douglas J Rolfe | 1090 W Main St | VERNAL UT 84078-2314 | | | | | |
| 2000 | Walter F Naedele | 631 Arbutus St | PHILADELPHIA PA 19119-3505 | | | | | |
| 18 | Janine Contreras | 805 Filbert Pl | BREA CA 92821-4111 | | | | | |
| 6000 | Lester Properties | A Partnership | Attn D Kevin Lester | 7820 N Van Ness Blvd | FRESNO CA 93711-0437 | | | |
| 500 | Nat L Cassingham | 13308 W 80th Ter | LENEXA KS 66215-2505 | | | | | |
| 30 | Barbara P Gibson & | Robert C Gibson Jt Ten | 15905 E 22nd Ct | SPOKANE VALLEY WA 99037-9097 | | | | |
| 411 | Marian Hess | 509 Bay Ave | KEMAH TX 77565-2852 | | | | | |
| 525 | Barbara Stone & | Lynn Petnick Ten Com | 8455 Fountain Ave Apt 727 | W HOLLYWOOD CA 90069-2545 | | | | |
| 125 | Maddalena Mcclure & | Elvera Beaman Jt Ten | 1463 Pin Oak Dr | BELLVILLE TX 77418-3219 | | | | |
| 1000 | Steven Ikeler | 59 Acorn Dr | CLARK NJ 07066-2108 | | | | | |
| 93 | Gaetana M Walecki | 37 Wenonah Ave | LAKE HIAWATHA NJ 07034-2720 | | | | | |
| 14 | Kennth Oppenheimer | 678 Pebble Beach Dr | AKRON OH 44333-2849 | | | | | |
| 17 | Lara Hanousek (Coverstone) | 36585 Covington Cir | MURRIETA CA 92563 | | | | | |
| 94 | Robert Duffy | 341 Prospect Park | TUSTIN CA 92780 | | | | | |
| 117 | Kenneth Oppenheimer | 678 Pebble Beach Dr | AKRON OH 44333-2849 | | | | | |
| 28 | Carlton Sherrill | PO Box 670 | ATOKA TN 38004-0670 | | | | | |
| 225 | Alexander H Kounaris & | Effie H Kounaris Jt Ten | 33 Mill St | Unit 1b | WETHERSFIELD CT 06109 | | | |
| 25 | Doretha C Stewart | 2971 Croom Webb Rd | DONALSONVILLE GA 31745 | | | | | |
| 200 | Wane Darin Wier | 430 Hidden Hills Ln | ESCONDIDO CA 92029-6827 | | | | | |
| 50 | Mary S Martin | 70 Price Ave | COLUMBUS OH 43201-3428 | | | | | |
| 100 | Parmerlee Partners Lp | 868 Lake Shore Dr | NEVADA IA 50201-2576 | | | | | |
| 722 | Michael J Peterson | 3400 Boyd Ave | MIDLAND TX 79707 | | | | | |
| 3893 | Walter C Peterson & | Mary B Peterson Jt Ten | 3400 Boyd Ave | MIDLAND TX 79707 | | | | |
| 14 | Wrbs Management Llc | 3225 Mcleod Drive | Ste 100 | LAS VEGAS NV 89121 | | | | |
| 150 | Alexander S Hartman | 5315 E Paradise Canyon Rd | PARADISE VALLEY AZ 85253-3358 | | | | | |
| 150 | Emily C Hartman | 5315 E Paradise Canyon Rd | PARADISE VALLEY AZ 85253-3358 | | | | | |
| 610 | Jim Anderson | 42800 Avenida Escala | MURRIETA CA 92562 | | | | | |
| 75 | Paul G Kucharik & | Mary T Kucharik Tr | Ua 03/19/1984 | Paul G Kucharik & Mary T Kucharik | Living Trust | 21 E Beaumont Dr | # B | SHELTON WA 98584-7127 |
| 38 | Brandt Rhodes | 1516 Bay Area Blvd N P-20 | HOUSTON TX 77058 | | | | | |
| 35729 | Walter Anderson | 5001 Summit St | KANSAS CITY MO 64112-2351 | | | | | |
| 50 | James T Conner | Tr Ua 08/07/90 | James T Conner Trust | 119 W 96th Ter | KANSAS CITY MO 64114-4026 | | | |
| 749 | John C Mares & | Judy A Mares Jt Ten | 9910 S 173rd Circle | OMAHA NE 68136-1929 | | | | |
| 650 | William M Anderson & | Lynne K Anderson Jt Ten | 1340 Pickard Rd | THOMASTON GA 30286-1787 | | | | |
| 912 | Robert J Dittmer & | Rebecca B Dittmer Jt Ten | Box 1316 | SUN VALLEY ID 83353-1316 | | | | |
| 16 | Stephanie L Broadway | 6802 Guinevere Dr | CHARLOTTE NC 28277-0085 | | | | | |
| 39 | John E Grupp | 605 Tabor Pl | EAST MEADOW NY 11554 | | | | | |
| 75 | Albert S Smith & | Cindy Watts Smith Jt Ten | PO Box 68853 | SEATTLE WA 98168-0853 | | | | |
| 26 | Kevin J Wade | 11114 Walnut St | KANSAS CITY MO 64114 | | | | | |
| 27 | Emmett C Wade | 11954 Pennsylvania Ave | KANSAS CITY MO 64145 | | | | | |
| 27 | Anne H O'leary | 5 Arabian Pl | COLUMBINE VLY CO 80123 | | | | | |
| 75 | Julie Rosell Tod | Teresa Kozlowski | Subject To Sta Tod Rules | 5252 Winding Way | SARASOTA FL 34242-1848 | | | |
| 62 | Barbara Mcewan | 16 N Chatsworth Ave Apt 305 | LARCHMONT NY 10538-2131 | | | | | |
| 33 | Sumiko Davis & | Cheryl Gibson Jt Ten | 2433 Azalea Ln | WAUCHULA FL 33873 | | | | |
| 125 | Leo Palmer & | Carolyn M Palmer Jt Ten | 1103 Trinity Hills Dr | DUBLIN GA 31021-2421 | | | | |
| 9 | John J Cherry Jr Tr | Ua 10/19/2009 | John J Cherry Jr Revocable Trust | 1038 Whitfield Rd | NORTHBROOK IL 60062 | | | |
| 50 | John Mcnamara & | Barbara A Mcnama | Tr Ua 07/28/92 | John Mcnamara Rev Living Trust | 633 Hickory | FRONTENAC MO 63131-4712 | | |

| C01_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---:|---|---|---|---|---|---|---|---|
| 58 | Francis H Plumley Ii | 750 Rocky Branch Lane | EVANS GA  30809-5602 | | | | | |
| 1075000 | Chaplin & Co Llc | 3509 Brentmoor | WILLIAMSBURG VA  23188 | | | | | |
| 24 | Stephen James Lonergan | 29 Leveller Rd | Newick Lewes | EAST SUSSEX BN8 4PL | | | | |
| 1 | Douglas Walker & | Sushila D Walker Jt Ten | 2920 District Ave | Apt 257 | FAIRFAX VA  22031-4462 | | | |
| 30969 | Stephen Chaleff | 11 Riverside Dr | Apt 12mw | NEW YORK NY  10023-1209 | | | | |
| 1548 | Todd D Coleman | 6 Whitney St Ext | WESTPORT CT  06880 | | | | | |
| 1548 | Larkin M Fowler Iii | 9 West 120th | Apt 3 | NEW YORK NY  10027 | | | | |
| 61937 | City National Securities Cust | Fbo Gary D Goldberg Ira | PO Box 1066 | SOMIS CA  93066 | | | | |
| 3097 | James J Knoeller | 18 Montgomery Lane | GREENWICH CT  06830 | | | | | |
| 1548 | Neil J Wessan | 253 Greens Farms Road | WESTPORT CT  06880 | | | | | |
| 1548 | Andrew K Woolford | 15 Shagbark Road | NORWALK CT  06854 | | | | | |
| 9 | Brian P Friedman | 910 5th Ave | Apt 12a | NEW YORK NY  10021-4161 | | | | |
| 30968 | Melvin Knyper | PO Box 3068 | ASPEN CO  81612 | | | | | |
| 30968 | Keith Myers | 402 I-49 Service Road | SUNSET LA  70584-5402 | | | | | |
| 7743 | James Pedas Tr | Ua 10/25/94 Amended 01/12/06 | James Pedas Revocable Trust | 4018 Brandywine Street Nw | WASHINGTON DC  20016 | | | |
| 7743 | Theodore Pedas Tr | Ua 10/25/94 Amended 01/12/06 | Theodore Pedas Revocable Trust | 4018 Brandywine Street Nw | WASHINGTON DC  20016 | | | |
| 15484 | James Pedas Tr | Ua 10/16/97 | Pedas Children's Irrevocable | Trust (1997) | 4018 Brandywine Street Nw | WASHINGTON DC  20016 | | |
| 15484 | James Vardon | Holman's Place  Butleigh | Nr Glastonbury | SOMERSET BA6 8SZ | | | | |
| 15445 | Nicholas Daraviras | 169 East 69th St | NEW YORK NY  10065 | | | | | |
| 13931 | Mindy  Luxenberg-Grant | 930 Greacen Point Rd | MAMARONECK NY  10543 | | | | | |
| 1544 | George Hutchinson | 18 W Shaker Ct | SPRING TX  77380-2631 | | | | | |
| 309 | Kevin Kilcullen | 1920 Shippan Avenue | STAMFORD CT  06902 | | | | | |
| 464525 | Massachusetts Mutual Life | Insurance Company | C/O Babson Capital Management Llc | 1500 Main St | Suite 2800 | SPRINGFIELD MA  01115 | | |
| 0 | Howard Amster | 23811 Chagrin Blvd | Suite 200 | BEACHWOOD OH  44122 | | | | |
| 180000 | Greg Barmore | 93 Governors Point Rd | HARPSWELL ME  04079 | | | | | |
| 0 | Art Burtscher | 16225 California | OMAHA NE  68118 | | | | | |
| 120000 | Sara R Luck Tr | Ua 08/24/11 | Igdaloff Family Trust | 2480 Coltsneck Rd | BLACKLICK OH  43004 | | | |
| 110 | Alison J Watson | 357 Lambourne Ave | WORTHINGTON OH  43085-2432 | | | | | |
| 20 | Sandra P Devoe | 8566 102nd Ave | VERO BEACH FL  32967 | | | | | |
| 6194 | David Bole | 1265 Ridgewood Place | HOUSTON TX  77055 | | | | | |
| 12387 | Andrew Booth | 40 Mont Pelier Square | LONDON SW7 1JZ | | | | | |
| 6194 | Harry Chung | 29031 Catherwood Court | AGOURA HILLS CA  91301 | | | | | |
| 6194 | Steven Croxton | 673 Kiskatom Lane | MANDEVILLE LA  70471 | | | | | |
| 6194 | Gregory Dawkins | 30 Headley Place | MAPLEWOOD NJ  07040 | | | | | |
| 61937 | Ralph Eads | 333 Little John | HOUSTON TX  77024 | | | | | |
| 12387 | Claire Farley | 2001 Quenby St | HOUSTON TX  77005 | | | | | |
| 6194 | Timothy Fitzgerald | 10349 Dunleer Dr | LOS ANGELES CA  90064-4515 | | | | | |
| 6194 | Annette Grimaldi | 372 Harding Dr | SOUTH ORANGE NJ  07079-1339 | | | | | |
| 61937 | Chris Kanoff | 325 Arno Way | PACIFIC PLSDS CA  90272 | | | | | |
| 12387 | John Kenny | 3712 Herschel Ave | DALLAS TX  75219 | | | | | |
| 18581 | David Losito | 725 Toyopa Drive | PACIFIC PLSDS CA  90272 | | | | | |
| 12387 | J David Lucke | 2 Pine Grove Circle | HOUSTON TX  77024 | | | | | |
| 61937 | Raymond Minella | 119 Proprietors Xing | NEW CANAAN CT  06840-2047 | | | | | |
| 24775 | Kenneth Murphy | 75 Riverside Dr | NORWELL MA  02061 | | | | | |
| 12387 | Adam Sokoloff | 225 West 86th St | Apt 703 | NEW YORK NY  10024 | | | | |
| 61937 | Martin Stevens | PO Box 5239 | KETCHUM ID  83340-5239 | | | | | |
| 61937 | David Weaver | 38 Thurloe Square | SW7 25R LONDON | | | | | |
| 61937 | Andrew Whittaker | 245 Brambley Hedge Circle | FAIRFIELD CT  06824 | | | | | |
| 136 | Myrna A Artukovich Tr | Ua 03/05/2012 | Myrna A Artukovich Family Trust | 70100 Mirage Cove Dr Unit 15 | RANCHO MIRAGE CA  92270 | | | |
| 3900 | Muriel C Witkowski Tod | Cecilia Hackman | Subject To Sta Tod Rules | 502 Candlewood Dr | CANON CITY CO  81212 | | | |
| 135 | Macon Sidney Jack & | Barbra L Jack Jt Ten | 1250 Nw Lawnridge Ave | GRANTS PASS OR  97526-1216 | | | | |
| 876 | Deborah Suchocki | 2 Lake Farrington Drive | N BRUNSWICK NJ  08902 | | | | | |
| 2 | Roy Odonnell Cust | Gianna M Serpico | Utma Il | 5548 Hogan Ln | WINTER HAVEN FL  33884-3603 | | | |
| 98 | Margaret S Gingrich | 20480 Arthur Road | BIG RAPIDS MI  49307 | | | | | |

| C01_CLASS_TOTAL | REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE_3 | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 |
|---:|---|---|---|---|---|---|---|---|
| 64 | Lucia D Amura | 970-76 Street | BROOKLYN NY 11228 | | | | | |
| 34 | Gennaro E Sorrentino | 45 Ciro St | HUNTINGTON NY 11743 | | | | | |
| 2 | Joseph M Sorrentino | 527 85 St | BROOKLYN NY 11209 | | | | | |
| 25 | Glenn Forman | 7050 W Plmtt Prk Rd 15-407 | BOCA RATON FL 33433-3426 | | | | | |
| 5 | Barbara Glapa Cust | Andrew W Dammer | Utma Mn | 4758 Dow Rd | SAGINAW MN 55779-9769 | | | |
| 6 | Mary V Tarr | 953 Calks Ferry Rd | LEXINGTON SC 29072 | | | | | |
| 19 | Louis N Zackey & | Clara A Zackey Jt Ten | 54777 Gatts Rd | BRIDGEPORT OH 43912-9741 | | | | |
| 25 | John Michael Westbrook | PO Box 2264 | HOBBS NM 88241 | | | | | |
| 25 | Roberta D Westbrook Williams | 2781 S Jasper St | AURORA CO 80013 | | | | | |
| 25 | Kimberly R Bernard Stinson | 903 Gold Ave | HOBBS NM 88240 | | | | | |
| 25 | Valarie Westbrook Brooks | 8107 Campeche Bay Place | ROUND ROCK TX 78681 | | | | | |
| 2576497 | Talkot Fund Lp | 2400 Bridgeway | Suite 300 | SAUSALITO CA 94965-2851 | | | | |
| 25 | Elizabeth Soter Cust | Shane Scott | Utma Il | 10415 Church Rd | BARRINGTON IL 60010-9056 | | | |
| 1000 | Lone Star Value Investors Lp | 53 Forest Ave 1st Floor | OLD GREENWICH CT 06870 | | | | | |
| 800 | Caroline Pill | Pb 140 Uitbreidingstraat 331 | Antwerpen | BERCHEM 2600 | | | | |
| 0 | Jeffrey Eberwein | 53 Forest Avenue | 1st | OLD GREENWICH CT 06870 | | | | |
| 0 | Robert Pearse | 12610 Arroyo De Arguello | SARATOGA CA 95070-3703 | | | | | |
| 11 | Gloria A Shirkey | 28 Lake Bluff Dr | REEDS SPRING MO 65737 | | | | | |
| 150 | Roberta O Schwartz | 8833 Laguna Royale Pts | LAKE WORTH FL 33467-6916 | | | | | |
| 115 | Katharina A Prohaska Tod Paul M | Prohaska Subject To Sta Tod Rules | 25151 Anchorage St | HARRISON TWP MI 48045 | | | | |
| 0 | Chuck Gillman | 1223 Wilshire Blvd Unit 648 | SANTA MONICA CA 90403 | | | | | |
| 24 | Kara Phenix Gillis & | Maurice A Phenix Jt Ten | 296 Woodlawn Street | FALL RIVER MA 02720 | | | | |
| 25 | Jeanne Gatonska & | Mitchell Gatonska Jt Ten | 4 Wildrose Lane | ACUSHNET MA 02743 | | | | |
| 119 | Ann I English Tod | Michael J Bonfiglio | Subject Ot Sta Tod Rules | 138-15 242 Street | ROSEDALE NY 11422 | | | |
| 67245090 | Cede & Co | PO Box 20 | Bowling Green Stn | NEW YORK NY 10274 | | | | |